UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

---

DEBORAH MOSS, on behalf of herself and
all others similarly situated,

               Plaintiff,

   v.

FIRST PREMIER BANK, a South Dakota
State-Chartered Bank,

               Defendant.

---

CASE NO. 2:13-CV-05438-BMC-PK

**NOTICE OF APPEAL**

      Notice is hereby given that Plaintiff Deborah Moss hereby appeals to the United States Court of Appeals for the Second Circuit from: (a) the order entered in this action on August 2, 2024, granting Defendant First Premier Bank's Motion for Summary Judgment and denying all other pending motions as moot (Doc No. 364); and (b) the order entered in this action on September 9, 2024, denying Plaintiff's Motion for Reconsideration (Doc No. 368). This appeal is timely under Federal Rule of Appellate Procedure 4 (a)(4)(A)(vi) in that Plaintiff filed a motion for relief from the August 2, 2024, order under Fed. R. Civ. P. 60 within the time allowed for filing a motion under Fed. R. Civ. P. 59 and the order disposing of that motion was entered on September 9, 2024.

Dated: September 11, 2024

               Respectfully submitted,

               **KAPLAN GORE LLP**

               By: /s/ Darren T. Kaplan
               Darren T. Kaplan (DK 8190)
               346 Westbury Ave, Suite 200
               Carle Place, NY 11514
               Tel: (212) 999-7370
               Fax: (646) 390-7410
               dkaplan@kaplangore.com

APPEAL,JFBT,MAGAPP

# U.S. District Court
## Eastern District of New York (Central Islip)
## CIVIL DOCKET FOR CASE #: 2:13–cv–05438–BMC–PK

| | |
|---|---|
| Moss v. BMO Harris Bank, N.A. et al | Date Filed: 09/30/2013 |
| Assigned to: Judge Brian M. Cogan | Jury Demand: Plaintiff |
| Referred to: Magistrate Judge Peggy Kuo | Nature of Suit: 470 Racketeer/Corrupt |
| Demand: $5,000,000 | Organization |
| Cause: 18:1964 Racketeering (RICO) Act | Jurisdiction: Federal Question |

**Plaintiff**

**Deborah Moss**
*on Behalf of Herself and All Others
Similarly Situated*

represented by **Darren T. Kaplan**
Kaplan Gore LLP
346 Westbury Ave
Ste 200
Carle Place, NY 11514
212–999–7370
Fax: 404–537–3320
Email: DKAPLAN@KAPLANGORE.COM
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Henry Alperstein**
Carella Byrne Cecchi Brody & Agnello
P.C.
5 Becker Farm Road
Roseland, NJ 07068
973–994–1700
Email: jalperstein@carellabyrne.com
*TERMINATED: 03/29/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Ostrow**
Kopelowitz Ostrow P.A.
200 Sw 1st Avenue
Suite 1200
Fort Lauderdale, FL 33301
954–525–4100
Fax: 954–525–4300
Email: ostrow@kolawyers.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan M. Streisfeld**
Kopelowitz Ostrow PA
1 W Las Olas Blvd
Suite 500
Fort Lauderdale, FL 33301
954–525–4100
Fax: 954–525–4300
Email: streisfeld@kolawyers.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gregory Edward Keller**
Kaplan Gore LLP
1979 Marcus Avenue
Suite 201
Lake Success, NY 11042

212–999–7370
Email: gkeller@kaplangore.com
*ATTORNEY TO BE NOTICED*

**Hassan Zavareei**
Tycko & Zavareei LLP
2000 Pennsylvania Avenue NW
Suite 1010
Washington, DC 20006
202–973–0900
Fax: 202–973–0950
Email: hzavareei@tzlegal.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey D. Kaliel**
KalielGold PLLC
1100 15th Street NW
4th Floor
20005
Washington, DC 20005
202–615–3948
Email: jkaliel@kalielpllc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John A. Moore**
Stueve Siegel Hanson LLP
460 Nichols Road
Suite 200
Kansas City, MO 64112
816–714–7100
Fax: 816–714–7101
Email: moore@stuevesiegel.com
*TERMINATED: 06/28/2018*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristen Simplicio**
Tycko and Zavareei, LLP
2000 Pennsylvania Avenue NW
Suite 1010
Washington, DC 20006
202–973–0900
Email: ksimplicio@tzlegal.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Kuhlik**
Tycko & Zavareei
2000 Pennsylvania Avenue NW
Ste 1010
Washington, DC 20006
202–973–0900
Email: lkuhlik@tzlegal.com
*TERMINATED: 02/12/2024*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Norman Siegel**
Stueve Siegel Hanson LLP
460 Nichols Road
Suite 200
Kansas City, MO 64112
816–714–7100

Fax: 816–714–7101
Email: siegel@stuevesiegel.com
*TERMINATED: 06/28/2018*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen N. Six**
Stueve Siegel Hanson LLP
460 Nichols Road
Ste 200
Kansas City, MO 64112
816–714–7100
Fax: 816–714–7101
Email: six@stuevesiegel.com
*TERMINATED: 06/28/2018*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**BMO Harris Bank, N.A.**           represented by   **Therese Craparo**
*TERMINATED: 01/07/2016*                             Mayer Brown LLP
                                                     1675 Broadway
                                                     New York, NY 10019
                                                     212–506–2312
                                                     Fax: 212–849–5921
                                                     Email: tcraparo@mayerbrown.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Debra Bogo–Ernst**
Willkie Farr & Gallagher LLP
300 North LaSalle Dr.
Chicago, IL 60654
312–728–9062
Email: dernst@willkie.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kevin Ranlett**
Mayer Brown LLP
1999 K Street Nw
Washington, DC 20006
202–263–3000
Fax: 202–263–5217
Email: kranlett@mayerbrown.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lucia Nale**
Mayer Brown LLP
71 S Wacker Drive
Chicago, IL 60606
312–701–7074
Fax: (312)706–8474
Email: lnale@mayerbrown.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Sostrin**
Mayer Brown LLP
71 S Wacker Drive
Chicago, IL 60606

(312)701−8138
Fax: (312)706−8683
Email: msostrin@mayerbrown.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**First Premier Bank**
*a South Dakota State−Chartered Bank*

represented by **Barry Werbin**
Herrick, Feinstein, LLp
2 Park Avenue
New York, NY 10016
(212)592−1418
Fax: (212)545−3401
Email: bwerbin@herrick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Todd Feuerstein**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016
212−592−5927
Fax: 212−545−3477
Email: dfeuerstein@herrick.com
*TERMINATED: 09/08/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C. Ekman**
Lindquist & Vennum LLP
80 S Eighth Street, Suite 4200
Minneapolis, MN 55402
612−371−3211
Fax: 612−371−3207
*TERMINATED: 03/01/2018*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bryan Freeman**
Maslon LLP
225 South 6th Street
Suite 2900
Minneapolis, MN 55402
612−672−8375
Fax: 612−642−8375
Email: bryan.freeman@maslon.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erica Holzer**
Maslon LLP
225 South 6th Street, Suite 2900
Minneapolis, MN 55402
612−672−8387
Email: erica.holzer@maslon.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James J. Long**
Maslon LLP
Maslon LLP
225 South 6th Street, Suite 2900
Minneapolis, MN 55402

612–672–3454
Fax: 612–642–8390
Email: james.long@maslon.com
*ATTORNEY TO BE NOTICED*

**James P. McCarthy**
Lindquist & Vennum LLP
80 South 8th St, Suite 4200
Minneapolis, MN 55402
(612)371–3211
Fax: (612)371–3207
Email: jmccarthy@lindquist.com
*TERMINATED: 03/01/2018*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Judah Adam Druck**
Maslon LLP
225 South 6th Street
Suite 2900
Minneapolis, MN 55402
612–672–8312
Fax: 612–642–8312
Email: judah.druck@maslon.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bay Cities Bank**
*a Florida State–Chartered Bank*
*TERMINATED: 03/27/2017*

represented by **Eric Rieder**
Bryan Cave LLP
1290 Avenue Of The Americas
New York, NY 10104
212–541–2057
Fax: 212–541–1457
Email: erieder@bryancave.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann W. Ferebee**
Bryan Cave LLP
1201 W. Peachtree Street NW
Atlanta, GA 30309
404–572–6600
Fax: 404–572–6999
Email: ann.ferebee@bryancave.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Courtney Janae Peterson**
Bryan Cave Leighton Paisner LLP
1290 Avenue of the Americas
Ste 34th Floor
New York, NY 10104
212–541–3187
Fax: 212–541–4630
Email: courtney.peterson@bryancave.com
*ATTORNEY TO BE NOTICED*

**Megan Awerdick Pierson**
Bryon Cave LLP
1290 Avenue Of The Americas
New York, NY 10104
212–541–2298
Fax: 212–261–9898
Email: megan.awerdick@bryancave.com

*ATTORNEY TO BE NOTICED*

**Michael P. Carey**
Bryan Cave LLP
1201 W Peachtree St Nw
14th Floor
Atlanta, GA 30309
404–572–6600
Fax: 404–572–6999
Email: michael.carey@bryancave.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Federal Trade Commission**            represented by   **Michael S. Blume**
DOJ–USAO
U.S. Attorney's Office, Eastern District of
New York
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6479
Email: michael.blume@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/30/2013 | 1 | COMPLAINT against BMO Harris Bank, N.A., Bay Cities Bank, First Premier Bank Disclosure Statement on Civil Cover Sheet completed –Yes,, filed by Deborah Moss. (Attachments: # 1 Civil Cover Sheet) (McMahon, Carol) (Entered: 10/02/2013) |
| 10/02/2013 | | The case of **Moss v. BMO Harris Bank, N.A., et al**, has been opened in the Eastern District of New York. The case number is **13cv5438(JFB)(GRB)**. PLEASE NOTE: You must pay the case filing fee **within seven (7) days**. Select the event (Civil Case Filing Fee) and pay online. (McMahon, Carol) (Entered: 10/02/2013) |
| 10/02/2013 | 2 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link:http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. Do NOT return or file the consent unless all parties have signed the consent. (McMahon, Carol) (Entered: 10/02/2013) |
| 10/02/2013 | | CIVIL CASE FILING FEE: $ 400, receipt number 0207–6469491 (Kaplan, Darren) (Entered: 10/02/2013) |
| 10/02/2013 | 3 | Summons Issued as to All Defendants. (Talbott, Thomas) (Entered: 10/02/2013) |
| 10/21/2013 | 4 | MOTION for Leave to Appear Pro Hac Vice *by Jeffrey M. Ostrow* Filing fee $ 25, receipt number 0207–6505770. by Deborah Moss. (Attachments: # 1 Affidavit in Support of Jeffrey M. Ostrow, # 2 Proposed Order Granting Motion to Admit Jeffrey M. Ostrow Pro Hac Vice) (Kaplan, Darren) (Entered: 10/21/2013) |
| 10/21/2013 | | ELECTRONIC ORDER granting 4 Motion for Leave to Appear Pro Hac Vice, Jeffrey M. Ostrow for plaintiff. Mr. Ostrow is directed to register for ECF and to electronically file a notice of appearance. Ordered by Magistrate Judge Gary R. Brown on 10/21/2013. (Demosthenous, Constantina) (Entered: 10/21/2013) |
| 10/22/2013 | 5 | NOTICE of Appearance by Jeffrey Ostrow on behalf of Deborah Moss (aty to be noticed) (Ostrow, Jeffrey) (Entered: 10/22/2013) |

| 10/22/2013 | 6 | MOTION for Leave to Appear Pro Hac Vice *Hassan A. Zavareei* Filing fee $ 25, receipt number 0207–6507550. by Deborah Moss. (Kaplan, Darren) (Entered: 10/22/2013) |
|---|---|---|
| 10/22/2013 | | ELECTRONIC ORDER granting 6 Motion for Leave to Appear Pro Hac Vice, Hassan A. Zavareei for plaintiff. Mr. Zavareei is directed to register for ECF and to electronically file a notice of appearance. Ordered by Magistrate Judge Gary R. Brown on 10/22/2013. (Demosthenous, Constantina) (Entered: 10/22/2013) |
| 10/29/2013 | 7 | MOTION for Extension of Time to File Answer re 1 Complaint */Stipulation to Extend Time to Move, Answer or Otherwise Respond to Complaint* by First Premier Bank. (Feuerstein, David) (Entered: 10/29/2013) |
| 10/29/2013 | | ELECTRONIC ORDER granting 7 Motion for Extension of Time to Answer. Defendant First Premier Bank's time to respond to the Complaint is EXTENDED to December 16, 2013. Ordered by Magistrate Judge Gary R. Brown on 10/29/2013. (Demosthenous, Constantina) (Entered: 10/29/2013) |
| 10/29/2013 | 8 | WAIVER OF SERVICE Returned Executed by Deborah Moss. BMO Harris Bank, N.A. waiver sent on 10/8/2013, answer due 12/9/2013. (Kaplan, Darren) (Entered: 10/29/2013) |
| 10/30/2013 | 9 | Letter MOTION for Extension of Time to File Answer re 1 Complaint by Bay Cities Bank. (Attachments: # 1 Proposed so–ordered stipulation requesting an extention of time to respond) (Peterson, Courtney) (Entered: 10/30/2013) |
| 10/30/2013 | | ELECTRONIC ORDER granting 9 Motion for Extension of Time to Answer. Defendant Bay Cities Bank time to respond to the Complaint is EXTENDED to December 16, 2013. Ordered by Magistrate Judge Gary R. Brown on 10/30/2013. (Demosthenous, Constantina) (Entered: 10/30/2013) |
| 11/04/2013 | 10 | Corporate Disclosure Statement by First Premier Bank identifying Corporate Parent United National Corporation for First Premier Bank. (Feuerstein, David) (Entered: 11/04/2013) |
| 11/07/2013 | 11 | Notice of MOTION for Leave to Appear Pro Hac Vice *by Norman E. Siegel* Filing fee $ 25, receipt number 0207–6544804. by Deborah Moss. (Attachments: # 1 Affidavit of Norman E. Siegel in Support of Motion, # 2 Proposed Order Admitting Norman E. Siegel Pro Hac Vice) (Kaplan, Darren) (Entered: 11/07/2013) |
| 11/07/2013 | 12 | Notice of MOTION for Leave to Appear Pro Hac Vice *by Stephen N. Six* Filing fee $ 25, receipt number 0207–6544856. by Deborah Moss. (Attachments: # 1 Affidavit of Stephen N. Six in Support of Motion, # 2 Proposed Order Admitting Stephen N. Six Pro Hac Vice) (Kaplan, Darren) (Entered: 11/07/2013) |
| 11/07/2013 | | ELECTRONIC ORDER granting 11 Motion for Leave to Appear Pro Hac Vice, Norman E. Siegel for plaintiff; granting 12 Motion for Leave to Appear Pro Hac Vice, Stephen N. Six for plaintiff. Mr. Siegel and Mr. Six are directed to register for ECF and to electronically file notices of appearance. Ordered by Magistrate Judge Gary R. Brown on 11/7/2013. (Demosthenous, Constantina) (Entered: 11/07/2013) |
| 11/14/2013 | 13 | NOTICE of Appearance by Stephen N. Six on behalf of Deborah Moss (aty to be noticed) (Six, Stephen) (Entered: 11/14/2013) |
| 11/14/2013 | 14 | NOTICE of Appearance by Norman Siegel on behalf of Deborah Moss (aty to be noticed) (Siegel, Norman) (Entered: 11/14/2013) |
| 11/27/2013 | 15 | NOTICE of Appearance by Therese Craparo on behalf of BMO Harris Bank, N.A. (aty to be noticed) (Craparo, Therese) (Entered: 11/27/2013) |
| 12/03/2013 | 16 | Corporate Disclosure Statement by BMO Harris Bank, N.A. identifying Corporate Parent BMO Financial Corp. for BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 12/03/2013) |
| 12/09/2013 | 17 | Letter MOTION for pre motion conference by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 12/09/2013) |
| 12/09/2013 | | ORDER granting 17 Motion for Pre Motion Conference. The Court has received counsel for defendant BMO Harris's letter requesting a pre–motion conference in |

| | | |
|---|---|---|
| | | anticipation of moving to dismiss and filing other motions. IT IS HEREBY ORDERED that the parties shall participate in a telephone conference–motion conference on Monday, December 16, 2013, at 3:00 p.m. At that time, counsel for BMO Harris shall initiate the call and, once all parties are on the line, shall contact Chambers at (631) 712 5670. Prior to the date of the conference, plaintiff and the remaining defendants may submit a letter pursuant to Individual Rule III.A explaining why the proposed motions are likely to be unsuccessful. SO ORDERED. Ordered by Judge Joseph F. Bianco on 12/9/2013. (Lamb, Conor) (Entered: 12/09/2013) |
| 12/10/2013 | 18 | MOTION for Leave to Appear Pro Hac Vice *John C. Ekman* Filing fee $ 25, receipt number 0207–6605310. by First Premier Bank. (Attachments: # 1 Declaration of David Feuerstein in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Exhibit A, # 3 Proposed Order) (Feuerstein, David) (Entered: 12/10/2013) |
| 12/10/2013 | 19 | MOTION for Leave to Appear Pro Hac Vice *Bryan R. Freeman* Filing fee $ 25, receipt number 0207–6605380. by First Premier Bank. (Attachments: # 1 Declaration of David Feuerstein in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Exhibit A, # 3 Proposed Order) (Feuerstein, David) (Entered: 12/10/2013) |
| 12/10/2013 | 20 | MOTION for Leave to Appear Pro Hac Vice *James P. McCarthy* Filing fee $ 25, receipt number 0207–6605430. by First Premier Bank. (Attachments: # 1 Declaration of David Feuerstein in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Exhibit A, # 3 Proposed Order) (Feuerstein, David) (Entered: 12/10/2013) |
| 12/10/2013 | | ELECTRONIC ORDER granting 18 Motion for Leave to Appear Pro Hac Vice, John C. Ekman for defendant First Premier Bank ; granting 19 Motion for Leave to Appear Pro Hac Vice, Bryan R. Freeman, for defendant First Premier Bank ; granting 20 Motion for Leave to Appear Pro Hac Vice, James P. McCarthy for defendant First Premier Bank. Mr Ekman, Mr. Freeman, and Mr. McCarthy are directed to register for ECF and to electronically file notices of appearance. Ordered by Magistrate Judge Gary R. Brown on 12/10/2013. (Demosthenous, Constantina) (Entered: 12/10/2013) |
| 12/13/2013 | 21 | Notice of MOTION for Leave to Appear Pro Hac Vice *for Debra Bogo–Ernst* Filing fee $ 25, receipt number 0207–6615408. by BMO Harris Bank, N.A.. (Attachments: # 1 Affidavit in Support Declaration of Therese Craparo, # 2 Proposed Order) (Craparo, Therese) (Entered: 12/13/2013) |
| 12/13/2013 | 22 | Notice of MOTION for Leave to Appear Pro Hac Vice *for Lucia Nale* Filing fee $ 25, receipt number 0207–6615460. by BMO Harris Bank, N.A.. (Attachments: # 1 Affidavit in Support Declaration of Therese Craparo, # 2 Proposed Order) (Craparo, Therese) (Entered: 12/13/2013) |
| 12/13/2013 | 23 | Notice of MOTION for Leave to Appear Pro Hac Vice *for Matthew Sostrin* Filing fee $ 25, receipt number 0207–6615499. by BMO Harris Bank, N.A.. (Attachments: # 1 Affidavit in Support Declaration of Therese Craparo, # 2 Proposed Order) (Craparo, Therese) (Entered: 12/13/2013) |
| 12/13/2013 | 24 | Corporate Disclosure Statement by Bay Cities Bank identifying Corporate Parent Florida Business BancGroup, Inc. for Bay Cities Bank. (Peterson, Courtney) (Entered: 12/13/2013) |
| 12/13/2013 | 25 | Letter MOTION for pre motion conference by Bay Cities Bank. (Peterson, Courtney) (Entered: 12/13/2013) |
| 12/13/2013 | 26 | Letter MOTION for pre motion conference re Order on Motion for Pre Motion Conference,,, *Response to Defendant BMO Harris Bank, N.A.'s Request for Pre–Motion Conference* by Deborah Moss. (Attachments: # 1 Certificate of Service) (Kaplan, Darren) (Entered: 12/13/2013) |
| 12/13/2013 | | ELECTRONIC ORDER granting 21 Motion for Leave to Appear Pro Hac Vice, Debra Bogo–Ernst for defendant, BMO Harris Bank, N.A. ; granting 22 Motion for Leave to Appear Pro Hac Vice, Lucia Male, for defendant, BMO Harris Bank, N.A. ; granting 23 Motion for Leave to Appear Pro Hac Vice, Matthew Sostrin, for defendant, BMO Harris Bank, N.A. Ms. Bogo–Ernst, Ms. Male, and Mr. Sostrin are directed to register for ECF and to electronically file notices of appearance. Ordered by Magistrate Judge Gary R. Brown on 12/13/2013. (Demosthenous, Constantina) (Entered: 12/13/2013) |

| 12/13/2013 | | ORDER granting 25 Motion for Pre–Motion Conference. IT IS HEREBY ORDERED that the telephone conference scheduled for Monday, December 16, 2013, at 3:00 p.m., will serve as the pre–motion conference for both defendants' motions. SO ORDERED. Ordered by Judge Joseph F. Bianco on 12/13/2013. (Lamb, Conor) (Entered: 12/13/2013) |
|---|---|---|
| 12/13/2013 | 27 | *Letter to Hon. Joseph F. Bianco regarding pre–motion conference* by First Premier Bank (McCarthy, James) (Entered: 12/13/2013) |
| 12/16/2013 | 28 | NOTICE of Appearance by Debra Bogo–Ernst on behalf of BMO Harris Bank, N.A. (aty to be noticed) (Bogo–Ernst, Debra) (Entered: 12/16/2013) |
| 12/16/2013 | 29 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207–6618142. by BMO Harris Bank, N.A.. (Attachments: # 1 Declaration Declaration of Therese Craparo in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Proposed Order Order for Admission of Kevin Ranlett as Pro Hac Vice Counsel) (Craparo, Therese) (Entered: 12/16/2013) |
| 12/16/2013 | 30 | NOTICE of Appearance by James P. McCarthy on behalf of First Premier Bank (aty to be noticed) (McCarthy, James) (Entered: 12/16/2013) |
| 12/16/2013 | 31 | NOTICE of Appearance by Bryan Freeman on behalf of First Premier Bank (aty to be noticed) (Freeman, Bryan) (Entered: 12/16/2013) |
| 12/16/2013 | 32 | NOTICE of Appearance by John C. Ekman on behalf of First Premier Bank (aty to be noticed) (Ekman, John) (Entered: 12/16/2013) |
| 12/16/2013 | | ORDER granting 29 Motion for Leave to Appear Pro Hac Vice, Kevin Ranlett for defendant BMO Harris Bank, N.A. Mr. Ranlett is directed to register for ECF and to electronically file a notice of appearance. Ordered by Magistrate Judge Gary R. Brown on 12/16/2013. (Demosthenous, Constantina) (Entered: 12/16/2013) |
| 12/16/2013 | 34 | Minute Entry for proceedings held before Judge Joseph F. Bianco:Pre Motion Conference held on 12/16/2013; amended complaint due 1/3/14; motions due 2/3/14; responses 3/3/14; reply 3/17/14; oral argument 4/9/14 (Tape #ftr 3:15 – 3:24.) (Bollbach, Jean) (Entered: 12/17/2013) |
| 12/17/2013 | 33 | NOTICE of Appearance by Kevin Ranlett on behalf of BMO Harris Bank, N.A. (aty to be noticed) (Ranlett, Kevin) (Entered: 12/17/2013) |
| 12/18/2013 | 35 | NOTICE of Appearance by Eric Rieder on behalf of Bay Cities Bank (aty to be noticed) (Rieder, Eric) (Entered: 12/18/2013) |
| 12/18/2013 | 36 | NOTICE of Appearance by Hassan Zavareei on behalf of Deborah Moss (aty to be noticed) (Zavareei, Hassan) (Entered: 12/18/2013) |
| 01/03/2014 | 37 | NOTICE by Deborah Moss *Notice of Change of Address of Counsel of Record* (Kaplan, Darren) (Entered: 01/03/2014) |
| 01/03/2014 | 38 | AMENDED COMPLAINT *First Amended Class Action Complaint* against All Defendants, filed by Deborah Moss. (Kaplan, Darren) (Entered: 01/03/2014) |
| 01/07/2014 | 39 | MOTION for Leave to Appear Pro Hac Vice *of Michael P. Carey* Filing fee $ 25, receipt number 0207–6650935. by Bay Cities Bank. (Attachments: # 1 Declaration of Courtney J. Peterson in Support of Motion to Admit Pro Hac Vice, # 2 Exhibit 1–Certificate of Good Standing, # 3 Proposed Order for Admission Pro Hac Vice) (Peterson, Courtney) (Entered: 01/07/2014) |
| 01/07/2014 | 40 | MOTION for Leave to Appear Pro Hac Vice *of Ann W. Ferebee* Filing fee $ 25, receipt number 0207–6651008. by Bay Cities Bank. (Attachments: # 1 Declaration of Courtney J. Peterson in Support of Motion to Admit Pro Hac Vice, # 2 Exhibit 1–Certificate of Good Standing, # 3 Proposed Order for Admission Pro Hac Vice) (Peterson, Courtney) (Entered: 01/07/2014) |
| 01/07/2014 | | ORDER granting 39 Motion for Leave to Appear Pro Hac Vice, Michael P. Carey for defendant bay Cities Bank and granting 40 Motion for Leave to Appear Pro Hac Vice, Ann Wrege Ferebee for defendant Bay Cities Bank. Mr. Carey and Ms. Ferebee are directed to register for ECF and to electronically file notices of appearance. Ordered by Magistrate Judge Gary R. Brown on 1/7/2014. (Demosthenous, Constantina) |

| | | |
|---|---|---|
| | | (Entered: 01/07/2014) |
| 01/08/2014 | 41 | NOTICE of Appearance by Ann W. Ferebee on behalf of Bay Cities Bank (aty to be noticed) (Ferebee, Ann) (Entered: 01/08/2014) |
| 01/16/2014 | 42 | NOTICE of Appearance by Matthew Sostrin on behalf of BMO Harris Bank, N.A. (aty to be noticed) (Sostrin, Matthew) (Entered: 01/16/2014) |
| 01/16/2014 | 43 | NOTICE of Appearance by Lucia Nale on behalf of BMO Harris Bank, N.A. (aty to be noticed) (Nale, Lucia) (Entered: 01/16/2014) |
| 01/21/2014 | 44 | MOTION for Discovery *Letter Raising Discovery Dispute* by Deborah Moss. (Kaplan, Darren) (Entered: 01/21/2014) |
| 01/22/2014 | 45 | NOTICE of Appearance by Michael P. Carey on behalf of Bay Cities Bank (aty to be noticed) (Carey, Michael) (Entered: 01/22/2014) |
| 01/24/2014 | 46 | REPLY in Support re 44 MOTION for Discovery *Letter Raising Discovery Dispute* filed by Deborah Moss. (Kaplan, Darren) (Entered: 01/24/2014) |
| 01/27/2014 | 47 | RESPONSE in Opposition re 44 MOTION for Discovery *Letter Raising Discovery Dispute . Letter response to Hon. Joseph F. Bianco dated January 27, 2014 on behalf of Defendants BMO Harris N.A., First PREMIER Bank, and Bay Cities Bank.* filed by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 01/27/2014) |
| 02/03/2014 | 48 | MOTION to Dismiss by First Premier Bank. (Feuerstein, David) (Entered: 02/03/2014) |
| 02/03/2014 | 49 | MEMORANDUM in Support re 48 MOTION to Dismiss filed by First Premier Bank. (Feuerstein, David) (Entered: 02/03/2014) |
| 02/03/2014 | 50 | MOTION to Compel *Arbitration* by First Premier Bank. (Feuerstein, David) (Entered: 02/03/2014) |
| 02/03/2014 | 51 | AFFIDAVIT/DECLARATION in Support re 50 MOTION to Compel *Arbitration* filed by First Premier Bank. (Attachments: # 1 Exhibit 1) (Feuerstein, David) (Entered: 02/03/2014) |
| 02/03/2014 | 52 | MEMORANDUM in Support re 50 MOTION to Compel *Arbitration* filed by First Premier Bank. (Feuerstein, David) (Entered: 02/03/2014) |
| 02/03/2014 | 53 | Notice of MOTION to Compel *Arbitration* by Bay Cities Bank. (Rieder, Eric) (Entered: 02/03/2014) |
| 02/03/2014 | 54 | AFFIDAVIT/DECLARATION in Support re 53 Notice of MOTION to Compel *Arbitration* filed by Bay Cities Bank. (Attachments: # 1 Exhibit 1) (Rieder, Eric) (Entered: 02/03/2014) |
| 02/03/2014 | 55 | MEMORANDUM in Support re 53 Notice of MOTION to Compel *Arbitration* filed by Bay Cities Bank. (Rieder, Eric) (Entered: 02/03/2014) |
| 02/03/2014 | 56 | Notice of MOTION to Dismiss by Bay Cities Bank. (Rieder, Eric) (Entered: 02/03/2014) |
| 02/03/2014 | 57 | MEMORANDUM in Support re 56 Notice of MOTION to Dismiss filed by Bay Cities Bank. (Rieder, Eric) (Entered: 02/03/2014) |
| 02/03/2014 | 58 | MOTION to Dismiss *or Sever Pursuant to FRCP 21* by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 02/03/2014) |
| 02/03/2014 | 59 | MEMORANDUM in Support re 58 MOTION to Dismiss *or Sever Pursuant to FRCP 21* filed by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 02/03/2014) |
| 02/03/2014 | 60 | MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion* by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 02/03/2014) |
| 02/03/2014 | 61 | MEMORANDUM in Support re 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion* filed by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 02/03/2014) |

| | | |
|---|---|---|
| 02/03/2014 | 62 | DECLARATION re 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion* by BMO Harris Bank, N.A. (Craparo, Therese) (Entered: 02/03/2014) |
| 02/03/2014 | 63 | DECLARATION re 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion* by BMO Harris Bank, N.A. (Craparo, Therese) (Entered: 02/03/2014) |
| 02/03/2014 | 64 | MOTION to Dismiss , *Rule 12(b)(6)−(7) and 19* by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 02/03/2014) |
| 02/03/2014 | 65 | MEMORANDUM in Support re 64 MOTION to Dismiss , *Rule 12(b)(6)−(7) and 19* filed by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 02/03/2014) |
| 02/06/2014 | | ELECTRONIC ORDER denying 44 Motion for Discovery. Plaintiffs' motion to compel discovery is DENIED without prejudice to renewal pending Judge Bianco's determination on the motion to compel arbitration. Ordered by Magistrate Judge Gary R. Brown on 2/6/2014. (Demosthenous, Constantina) (Entered: 02/06/2014) |
| 02/28/2014 | 66 | Letter MOTION for Leave to File Excess Pages *in Opposition to Defendants' Motions* by Deborah Moss. (Kaplan, Darren) (Entered: 02/28/2014) |
| 02/28/2014 | | ORDER granting 66 Motion for Leave to File Excess Pages. IT IS HEREBY ORDERED that the request of counsel for plaintiffs to file five excess pages is granted, and defendants are granted five additional pages in their reply. SO ORDERED. Ordered by Judge Joseph F. Bianco on 2/28/2014. (Lamb, Conor) (Entered: 02/28/2014) |
| 03/03/2014 | 67 | MEMORANDUM in Opposition re 58 MOTION to Dismiss *or Sever Pursuant to FRCP 21* filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2014) |
| 03/03/2014 | 68 | MEMORANDUM in Opposition re 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion* filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2014) |
| 03/03/2014 | 69 | MEMORANDUM in Opposition re 50 MOTION to Compel *Arbitration* filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2014) |
| 03/03/2014 | 70 | MEMORANDUM in Opposition re 48 MOTION to Dismiss filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2014) |
| 03/03/2014 | 71 | MEMORANDUM in Opposition re 53 Notice of MOTION to Compel *Arbitration* filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2014) |
| 03/03/2014 | 72 | MEMORANDUM in Opposition re 64 MOTION to Dismiss , *Rule 12(b)(6)−(7) and 19* filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2014) |
| 03/03/2014 | 73 | MEMORANDUM in Opposition re 56 Notice of MOTION to Dismiss filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2014) |
| 03/17/2014 | 74 | REPLY in Support re 48 MOTION to Dismiss filed by First Premier Bank. (Feuerstein, David) (Entered: 03/17/2014) |
| 03/17/2014 | 75 | REPLY in Support re 50 MOTION to Compel *Arbitration* filed by First Premier Bank. (Feuerstein, David) (Entered: 03/17/2014) |
| 03/17/2014 | 76 | REPLY in Support re 56 Notice of MOTION to Dismiss filed by Bay Cities Bank. (Rieder, Eric) (Entered: 03/17/2014) |
| 03/17/2014 | 77 | REPLY in Support re 53 Notice of MOTION to Compel *Arbitration* filed by Bay Cities Bank. (Rieder, Eric) (Entered: 03/17/2014) |
| 03/17/2014 | 78 | REPLY in Support re 58 MOTION to Dismiss *or Sever Pursuant to FRCP 21* filed by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 03/17/2014) |
| 03/17/2014 | 79 | REPLY in Support re 64 MOTION to Dismiss , *Rule 12(b)(6)−(7) and 19* filed by BMO Harris Bank, N.A.. (Craparo, Therese) (Entered: 03/17/2014) |
| 03/17/2014 | 80 | REPLY in Support re 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion* filed by BMO Harris Bank, N.A.. |

| | | |
|---|---|---|
| | | (Craparo, Therese) (Entered: 03/17/2014) |
| 03/17/2014 | 81 | DECLARATION re 80 Reply in Support *of Defendant BMO Harris Bank, N.A.'s Motion To Compel Arbitration And Stay Litigation* by BMO Harris Bank, N.A. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Craparo, Therese) (Entered: 03/17/2014) |
| 04/04/2014 | 82 | Letter *regarding joint proposal* by Bay Cities Bank (Rieder, Eric) (Entered: 04/04/2014) |
| 04/08/2014 | 83 | MOTION for Leave to Appear Pro Hac Vice *by Jeffrey D, Kaliel* Filing fee $ 25, receipt number 0207–6844146. by Deborah Moss. (Attachments: # 1 Affidavit in Support of Jeffrey D. Kaliel, # 2 Proposed Order Granting Motion to Admit Jeffrey D. Kaliel Pro Hac Vice) (Kaliel, Jeffrey) (Entered: 04/08/2014) |
| 04/08/2014 | | ELECTRONIC ORDER granting 83 Motion for Leave to Appear Pro Hac Vice, Jeffrey D. Kaliel, for plaintiffs. Mr. Kaliel is directed to register for ECF and to electronically file a notice of appearance. Ordered by Magistrate Judge Gary R. Brown on 4/8/2014. (Demosthenous, Constantina) (Entered: 04/08/2014) |
| 04/08/2014 | 84 | NOTICE of Appearance by Jeffrey D. Kaliel on behalf of Deborah Moss (notification declined or already on case) (Kaliel, Jeffrey) (Entered: 04/08/2014) |
| 04/08/2014 | 85 | NOTICE by BMO Harris Bank, N.A. re 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion . DEFENDANT BMO HARRIS BANK, N.A.'S NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF ITS MOTION TO COMPEL ARBITRATION AND TO STAY LITIGATION* (Craparo, Therese) (Entered: 04/08/2014) |
| 04/09/2014 | | SCHEDULING ORDER: IT IS HEREBY ORDERED that, due to conflicts in the Court's calendar, today's oral argument will begin at 2:00 p.m. SO ORDERED. Ordered by Judge Joseph F. Bianco on 4/9/2014. (Lamb, Conor) (Entered: 04/09/2014) |
| 04/09/2014 | 86 | Minute Entry for proceedings held before Judge Joseph F. Bianco:Oral Argument held on 4/9/2014 and decision reserved. (Tape #ftr 3:02 – 4:28.) (Bollbach, Jean) (Entered: 04/10/2014) |
| 04/17/2014 | 87 | NOTICE by BMO Harris Bank, N.A., Bay Cities Bank, First Premier Bank re 50 MOTION to Compel *Arbitration*, 53 Notice of MOTION to Compel *Arbitration*, 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion Defendants' Notice of Supplemental Authority* (Craparo, Therese) (Entered: 04/17/2014) |
| 04/23/2014 | 88 | RESPONSE in Opposition re 50 MOTION to Compel *Arbitration*, 58 MOTION to Dismiss *or Sever Pursuant to FRCP 21*, 56 Notice of MOTION to Dismiss , 53 Notice of MOTION to Compel *Arbitration*, 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion*, 48 MOTION to Dismiss , 64 MOTION to Dismiss , *Rule 12(b)(6)–(7) and 19 Notice of Supplemental Authority* filed by Deborah Moss. (Kaplan, Darren) (Entered: 04/23/2014) |
| 04/24/2014 | 89 | NOTICE by BMO Harris Bank, N.A., Bay Cities Bank, First Premier Bank re 50 MOTION to Compel *Arbitration*, 53 Notice of MOTION to Compel *Arbitration*, 60 MOTION to Compel *Arbitration and to Stay Litigation, or, In The Alternative, to Dismiss and Notice of Motion Notice of Supplemental Authority.* (Bogo–Ernst, Debra) (Entered: 04/24/2014) |
| 05/09/2014 | 90 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 4/9/2014, before Judge Joseph F. Bianco. Transcriber Aria Services, Inc., Telephone number 845–260–1377. Email address: aria@leinen.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/30/2014. Redacted Transcript Deadline set for 6/9/2014. Release of Transcript Restriction set for 8/7/2014. (Cox, Dwayne) (Entered: 05/09/2014) |
| 06/09/2014 | 91 | ORDER terminating 48 Motion to Dismiss; granting 50 Motion to Compel; granting 53 Motion to Compel; terminating 56 Motion to Dismiss; terminating 58 Motion to Dismiss; granting 60 Motion to Compel; terminating 64 Motion to Dismiss. For the reasons stated herein, the motions to compel arbitration are granted, the case is stayed |

| | | |
|---|---|---|
| | | pending the outcome of arbitration, and the Court does not reach the motions to dismiss. SO ORDERED. Ordered by Judge Joseph F. Bianco on 6/9/2014. (Lamb, Conor) (Entered: 06/09/2014) |
| 12/24/2014 | | STATUS REPORT ORDER: IT IS HEREBY ORDERED that the parties shall submit a status report by 1/30/2015. SO ORDERED. Ordered by Judge Joseph F. Bianco on 12/24/2014. (Moe, Alison) (Entered: 12/24/2014) |
| 12/30/2014 | | Email Notification Test – DO NOT REPLY (Mahon, Cinthia) (Entered: 12/30/2014) |
| 01/21/2015 | 92 | NOTICE of Change of Firm Name, Address, Telephone, Fax, and Email Address by Darren T. Kaplan (Kaplan, Darren) (Entered: 01/21/2015) |
| 01/30/2015 | 93 | STATUS REPORT *by all Parties* by Deborah Moss (Kaplan, Darren) (Entered: 01/30/2015) |
| 02/13/2015 | 94 | Notice of MOTION to Vacate 91 Order on Motion to Dismiss, Order on Motion to Compel,,,,,,,,,,,,,,,,,,, *Order Staying Case* by Deborah Moss. (Attachments: # 1 Declaration of Darren Kaplan in Support of Motion to Partially Vacate Stay, # 2 Memorandum in Support of Motion to Partially Vacate Stay) (Kaplan, Darren) (Entered: 02/13/2015) |
| 02/13/2015 | | ORDER re 94 Notice of MOTION to Vacate 91 Order. IT IS HEREBY ORDERED that defendants shall respond to the motion to lift the stay no later than March 2, 2015. SO ORDERED. Ordered by Judge Joseph F. Bianco on 2/13/2015. (Moe, Alison) (Entered: 02/13/2015) |
| 03/02/2015 | 95 | MEMORANDUM in Opposition re 94 Notice of MOTION to Vacate 91 Order on Motion to Dismiss, Order on Motion to Compel,,,,,,,,,,,,,,,,,,, *Order Staying Case* filed by First Premier Bank. (Feuerstein, David) (Entered: 03/02/2015) |
| 03/02/2015 | 96 | AFFIDAVIT/DECLARATION in Opposition re 94 Notice of MOTION to Vacate 91 Order on Motion to Dismiss, Order on Motion to Compel,,,,,,,,,,,,,,,,,,, *Order Staying Case* filed by First Premier Bank. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Feuerstein, David) (Entered: 03/02/2015) |
| 03/02/2015 | 97 | AFFIDAVIT/DECLARATION in Opposition re 94 Notice of MOTION to Vacate 91 Order on Motion to Dismiss, Order on Motion to Compel,,,,,,,,,,,,,,,,,,, *Order Staying Case /Declaration of Courtney J. Peterson* filed by Bay Cities Bank. (Attachments: # 1 Exhibit 1 to Peterson's Declaration) (Peterson, Courtney) (Entered: 03/02/2015) |
| 03/02/2015 | 98 | MEMORANDUM in Opposition re 94 Notice of MOTION to Vacate 91 Order on Motion to Dismiss, Order on Motion to Compel,,,,,,,,,,,,,,,,,,, *Order Staying Case /Defendant Bay Cities Bank's Memorandum of Law in Opposition to Plaintiff's Motion to Partially Vacate the Stay of her Action* filed by Bay Cities Bank. (Rieder, Eric) (Entered: 03/02/2015) |
| 03/09/2015 | 99 | REPLY in Support re 94 Notice of MOTION to Vacate 91 Order on Motion to Dismiss, Order on Motion to Compel,,,,,,,,,,,,,,,,,,, *Order Staying Case Reply to Opposition of Defendant First Premier* filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/09/2015) |
| 03/09/2015 | 100 | REPLY in Support re 94 Notice of MOTION to Vacate 91 Order on Motion to Dismiss, Order on Motion to Compel,,,,,,,,,,,,,,,,,,, *Order Staying Case Reply to Opposition of Defendant Bay Cities Bank* filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/09/2015) |
| 04/14/2015 | | SCHEDULING ORDER: IT IS HEREBY ORDERED that the Court will hear oral argument on plaintiff's motion on May 8, 2015 at 3:30 p.m. in Courtroom 1040. SO ORDERED. Ordered by Judge Joseph F. Bianco on 4/14/2015. (Moe, Alison) (Entered: 04/14/2015) |
| 04/21/2015 | 101 | Letter MOTION to Adjourn Conference *until 5.21.15.* by Bay Cities Bank. (Peterson, Courtney) (Entered: 04/21/2015) |
| 04/21/2015 | | ORDER granting 101 Motion to Adjourn Conference. IT IS HEREBY ORDERED that the request to adjourn the oral argument is granted. The oral argument will be held on May 21, 2015 at 4:30 p.m. SO ORDERED. Ordered by Judge Joseph F. Bianco on 4/21/2015. (Moe, Alison) (Entered: 04/21/2015) |

| | | |
|---|---|---|
| 06/23/2015 | 102 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 5/21/2015, before Judge Joseph F. Bianco. Transcriber Transcription Plus II, Inc., Telephone number 917–945–1549. Email address: laferrara44@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2015. Redacted Transcript Deadline set for 7/24/2015. Release of Transcript Restriction set for 9/21/2015. (Cox, Dwayne) (Entered: 06/23/2015) |
| 07/16/2015 | 103 | ORDER granting 94 Motion to Vacate. For the reasons set forth herein, the Court concludes that plaintiff cannot be compelled to arbitrate her claims against Bay Cities Bank and First Premier Bank. Accordingly, the motion for relief from the Court's June 9, 2014 Order is granted, and the stay of plaintiff's claims against Bay Cities Bank and First Premier Bank is hereby lifted. SO ORDERED. Ordered by Judge Joseph F. Bianco on 7/16/2015. (Moe, Alison) (Entered: 07/16/2015) |
| 08/07/2015 | 104 | NOTICE OF APPEAL as to 103 Order on Motion to Vacate, by Bay Cities Bank. Filing fee $ 505, receipt number 0207–7937151. (Rieder, Eric) (Entered: 08/07/2015) |
| 08/07/2015 | 105 | NOTICE OF APPEAL by First Premier Bank. Filing fee $ 505, receipt number 0207–7937633. (Singer, Justin) (Entered: 08/07/2015) |
| 08/07/2015 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 104 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Cox, Dwayne) (Entered: 08/07/2015) |
| 08/07/2015 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 105 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Cox, Dwayne) (Entered: 08/07/2015) |
| 08/11/2015 | 106 | Letter MOTION to Stay by Bay Cities Bank, First Premier Bank. (Rieder, Eric) (Entered: 08/11/2015) |
| 08/13/2015 | | SCHEDULING ORDER: The Court has received the defendants' motion for a stay. IT IS HEREBY ORDERED that a telephone conference to address the motion is scheduled for 1:30 p.m. on August 18, 2015. At that time, counsel for defendant Bay Cities Bank shall initiate the call and telephone Chambers (631–712–5670) with all parties on the line. SO ORDERED. Ordered by Judge Joseph F. Bianco on 8/13/2015. (Moe, Alison) (Entered: 08/13/2015) |
| 08/13/2015 | | ORDER. Counsel have contacted Chambers regarding their availability on August 18, 2015 for a telephone conference. Based upon that conversation, IT IS HEREBY ORDERED that the telephone conference scheduled for August 18, 2015 has been rescheduled to 10:00 a.m. on that date. SO ORDERED. Ordered by Judge Joseph F. Bianco on 8/13/2015. (Moe, Alison) (Entered: 08/13/2015) |
| 08/17/2015 | 107 | RESPONSE in Opposition re 106 Letter MOTION to Stay filed by Deborah Moss. (Kaplan, Darren) (Entered: 08/17/2015) |
| 08/18/2015 | 108 | Minute Order for proceedings held before Judge Joseph F. Bianco: CIVIL CAUSE FOR TELEPHONE CONFERENCE: Counsel for both sides present. Telephone Conference held on 8/18/2015 at 10:00 AM. For the reasons set forth in detail on the record, the motion to stay this action [DE 106] pending appeal to the Second Circuit is granted. (Tape #FTR: 10:08–10:19.) (Ortiz, Grisel) (Entered: 08/18/2015) |
| 10/06/2015 | 109 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8/18/2015, before Judge Joseph F. Bianco. Transcriber Transcription Plus II, Inc., Telephone number 917–945–1549. Email address: laferrara44@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/27/2015. Redacted Transcript Deadline set for 11/6/2015. Release of Transcript Restriction set for 1/4/2016. (Cox, Dwayne) (Entered: 10/06/2015) |
| 01/05/2016 | 110 | NOTICE of Voluntary Dismissal by Deborah Moss *as against defendant BMO Harris Bank, N.A. Only* (Kaplan, Darren) (Entered: 01/05/2016) |

| 01/07/2016 | 111 | STIPULATION AND ORDER of voluntary dismissal as to BMO Harris Bank. Deft BMO Harris Bank, N.A. terminated.. Ordered by Judge Joseph F. Bianco on 1/7/2016. (Bollbach, Jean) (Entered: 01/07/2016) |
| 08/29/2016 | 112 | CERTIFIED ORDER of USCA Case No. 15−2513 as to 104 Notice of Appeal filed by Bay Cities Bank. To AFFIRM the order of the district court and REMAND for further proceedings. (Cox, Dwayne) (Entered: 08/29/2016) |
| 08/29/2016 | 113 | CERTIFIED ORDER of USCA Case No. 15−2667 as to 105 Notice of Appeal filed by First Premier Bank. To AFFIRM the order of the district court and REMAND for further proceedings. (Cox, Dwayne) (Entered: 08/29/2016) |
| 09/06/2016 |  | STATUS REPORT ORDER : In light of the Second Circuit opinion docketed on 8/29/16 a Status Report is due by 9/27/2016 informing the Court how they wish to move forward with this case. Motions to dismiss were terminated on 6/9/2014. Ordered by Magistrate Judge Gary R. Brown on 9/6/2016. (McMorrow, Karen) (Entered: 09/06/2016) |
| 09/07/2016 | 114 | NOTICE of Appearance by Barry Werbin on behalf of First Premier Bank (aty to be noticed) (Werbin, Barry) (Entered: 09/07/2016) |
| 09/07/2016 | 115 | MOTION to Withdraw as Attorney by First Premier Bank. (Werbin, Barry) (Entered: 09/07/2016) |
| 09/08/2016 | 116 | NOTICE of Appearance by Megan Awerdick Pierson on behalf of Bay Cities Bank (aty to be noticed) (Pierson, Megan) (Entered: 09/08/2016) |
| 09/08/2016 |  | ORDER granting 115 Motion to Withdraw as Attorney. Attorney David Todd Feuerstein terminated. Ordered by Magistrate Judge Gary R. Brown on 9/8/2016. (McMorrow, Karen) (Entered: 09/08/2016) |
| 09/20/2016 | 117 | MANDATE of USCA Case No. 15−2513 and Case No. 15−2667 as to 104 Notice of Appeal filed by Bay Cities Bank, and 105 Notice of Appeal filed by First Premier Bank. IT IS HEREBY ORDERED, ADJUDGED and DECREED that the district courts order is AFFIRMED and the case is REMANDED for further proceedings. (Cox, Dwayne) (Entered: 09/20/2016) |
| 09/27/2016 | 118 | STATUS REPORT by Deborah Moss, STIPULATION re Status Report Order, by Deborah Moss (Kaplan, Darren) (Entered: 09/27/2016) |
| 09/28/2016 | 119 | ORDER: status report and stip of all remaining parties – see order for full details.. Ordered by Judge Joseph F. Bianco on 9/28/2016. (Bollbach, Jean) (Entered: 09/28/2016) |
| 09/28/2016 |  | SCHEDULING ORDER: IT IS HEREBY ORDERED that oral argument on the defendants' motion to dismiss is scheduled for Monday, February 13, 2017, at 4:30 p.m. SO ORDERED. Ordered by Judge Joseph F. Bianco on 9/28/2016. (Dolecki, Lauren) (Entered: 09/28/2016) |
| 09/30/2016 | 120 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 150, receipt number 0207−8956389. by Deborah Moss. (Attachments: # 1 Affidavit Affidavit of J. Austin Moore, # 2 Exhibit Certificate of Good Standing IL Supreme Court, # 3 Exhibit Certificate of Good Standing MO Supreme Court, # 4 Proposed Order) (Moore, John) (Entered: 09/30/2016) |
| 10/03/2016 |  | ORDER granting 120 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at the NYEDs homepage. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure that the $150 admission fee be submitted to the Clerks Office. Ordered by Magistrate Judge Gary R. Brown on 10/3/2016. (Meehan, James) (Entered: 10/03/2016) |
| 10/03/2016 | 121 | NOTICE of Appearance by John A. Moore on behalf of Deborah Moss (notification declined or already on case) (Moore, John) (Entered: 10/03/2016) |
| 10/03/2016 | 122 | CERTIFIED ORDER of USCA Case No. 15−2513 as to 104 Notice of Appeal filed by Bay Cities Bank, 105 Notice of Appeal filed by First Premier Bank (Cox, Dwayne) (Entered: 10/03/2016) |

| | | |
|---|---|---|
| 10/04/2016 | 123 | AMENDED COMPLAINT *(SECOND)* against Bay Cities Bank, First Premier Bank, filed by Deborah Moss. (Kaplan, Darren) (Entered: 10/04/2016) |
| 11/14/2016 | 124 | Letter MOTION for Leave to File Excess Pages by Bay Cities Bank, First Premier Bank. (Rieder, Eric) (Entered: 11/14/2016) |
| 11/14/2016 | | ORDER granting 124 Motion for Leave to File Excess Pages. The Court has received defendants' letter requesting, upon consent, excess pages for their motion to dismiss opening brief. IT IS HEREBY ORDERED that defendants' request is granted. Defendants' opening brief and plaintiff's opposition brief shall each be no longer than thirty−five (35) pages. SO ORDERED. Ordered by Judge Joseph F. Bianco on 11/14/2016. (Zbrozek, Alex) (Entered: 11/14/2016) |
| 11/17/2016 | 125 | MOTION to Dismiss by Bay Cities Bank, First Premier Bank. Responses due by 1/4/2017 (Rieder, Eric) (Entered: 11/17/2016) |
| 11/17/2016 | 126 | MEMORANDUM in Support re 125 MOTION to Dismiss filed by Bay Cities Bank, First Premier Bank. (Rieder, Eric) (Entered: 11/17/2016) |
| 01/04/2017 | 127 | RESPONSE in Opposition re 125 MOTION to Dismiss *Second Amended Complaint* filed by Deborah Moss. (Attachments: # 1 Declaration of Darren Kaplan in Response to Defendants' Motion to Dismiss, # 2 Declaration of Plaintiff Deborah Moss in Response to Defendants' Motion to Dismiss) (Kaplan, Darren) (Entered: 01/04/2017) |
| 01/05/2017 | 128 | AFFIDAVIT/DECLARATION in Opposition re 125 MOTION to Dismiss *[CORRECTED] Declaration of Deborah Moss* filed by Deborah Moss. (Kaplan, Darren) (Entered: 01/05/2017) |
| 01/17/2017 | 129 | MOTION for Leave to File Excess Pages by Bay Cities Bank, First Premier Bank. (Rieder, Eric) (Entered: 01/17/2017) |
| 01/17/2017 | | ORDER granting 129 Motion for Leave to File Excess Pages. The Court has received defendants' letter requesting, upon consent, excess pages for their motion to dismiss reply brief. IT IS HEREBY ORDERED that defendants' request is granted. Defendants' reply brief shall be no longer than fifteen (15) pages. SO ORDERED. Ordered by Judge Joseph F. Bianco on 1/17/2017. (Zbrozek, Alex) (Entered: 01/17/2017) |
| 01/24/2017 | 130 | MEMORANDUM in Support re 125 MOTION to Dismiss */Defendants' Reply Memorandum in Support of Motion to Dismiss the Second Amended Complaint* filed by Bay Cities Bank. (Rieder, Eric) (Entered: 01/24/2017) |
| 02/08/2017 | | SCHEDULING ORDER: Due to a conflict in the Court's calendar, the oral argument is rescheduled to February 13, 2017 at 10:30 a.m. SO ORDERED. Ordered by Judge Joseph F. Bianco on 2/8/2017. (Zbrozek, Alex) (Entered: 02/08/2017) |
| 03/07/2017 | 131 | NOTICE by Bay Cities Bank, First Premier Bank */DEFENDANTS NOTICE OF SUPPLEMENTAL AUTHORITY* (Attachments: # 1 Exhibit A) (Rieder, Eric) (Entered: 03/07/2017) |
| 03/27/2017 | 132 | STIPULATION of Dismissal *With Prejudice As To Defendant Bay Cities Bank* by Bay Cities Bank (Rieder, Eric) (Entered: 03/27/2017) |
| 03/27/2017 | 133 | STIPULATION AND ORDER of dismissal with prejudice as to deft Bay Cities Bank. Bay Cities Bank (a Florida State−Chartered Bank) terminated.. Ordered by Judge Joseph F. Bianco on 3/27/2017. (Bollbach, Jean) (Entered: 03/28/2017) |
| 06/07/2017 | 134 | NOTICE by First Premier Bank re 125 MOTION to Dismiss *Defendant First Premier Bank's Notice of Supplemental Authority* (Attachments: # 1 Exhibit A) (Freeman, Bryan) (Entered: 06/07/2017) |
| 07/07/2017 | 135 | ORDER granting in part and denying in part 125 Motion to Dismiss. For the reasons set forth herein, the Court grants in part and denies in part defendant's motion to dismiss. Plaintiff's RICO New York GBL claims are dismissed for failure to state a cause of action, and the motion is denied with respect to the unjust enrichment claim. Any amended complaint must be filed within thirty (30) days of this Memorandum and Order. SO ORDERED. Ordered by Judge Joseph F. Bianco on 7/7/2017. (Zbrozek, Alex) (Entered: 07/07/2017) |

| 08/21/2017 | 136 | ANSWER to 123 Amended Complaint *(second)* by First Premier Bank. (Freeman, Bryan) (Entered: 08/21/2017) |
|---|---|---|
| 09/07/2017 | 137 | Letter *Requesting Initial Conference be Scheduled* by Deborah Moss (Kaplan, Darren) (Entered: 09/07/2017) |
| 09/13/2017 | 138 | SCHEDULING ORDER: Initial Conference set for 10/6/2017 10:00 AM in Courtroom 840 before Magistrate Judge Gary R. Brown. See order for instructions. Ordered by Magistrate Judge Gary R. Brown on 9/13/2017. (Attachments: # 1 GRB Individual Rules) (McMorrow, Karen) (Entered: 09/13/2017) |
| 10/05/2017 | 139 | NOTICE by First Premier Bank *Parties' Joint Proposed Discovery Plan* (Freeman, Bryan) (Entered: 10/05/2017) |
| 10/06/2017 | 140 | Minute Order for proceedings held before Magistrate Judge Gary R. Brown:CIVIL CAUSE FOR INITIAL CONFERENCE. Counsel Plaintiff: Darren T. Kaplan, present. Counsel Defendant: Bryan R. Freeman, present. Initial Conference Hearing held on 10/6/2017 at 10:00 AM. Status Conference set for 1/29/2018 at 10:00 AM in Courtroom 840 before Magistrate Judge Gary R. Brown. (FTR Log #10:23 – 11:01.) (Ortiz, Grisel) (Entered: 10/06/2017) |
| 11/22/2017 | 141 | Letter *to Magistrate Judge Brown* by First Premier Bank (Attachments: # 1 Proposed Confidentiality Order, # 2 Red–Line version of Proposed Confidentiality Order) (Freeman, Bryan) (Entered: 11/22/2017) |
| 11/27/2017 | | PROTECTIVE ORDER re 141: The parties' proposed Confidentiality Order is hereby So Ordered. Ordered by Magistrate Judge Gary R. Brown on 11/27/2017. c/ecf (Johnston, Linda) (Entered: 11/27/2017) |
| 01/08/2018 | 142 | Letter MOTION to Adjourn Conference *scheduled for 01/29/2018* by Deborah Moss. (Kaplan, Darren) (Entered: 01/08/2018) |
| 01/09/2018 | | ORDER granting 142 Motion to Adjourn Conference Status Conference set for 3/1/2018 11:30 AM in Courtroom 840 before Magistrate Judge Gary R. Brown.. Ordered by Magistrate Judge Gary R. Brown on 1/9/2018. (McMorrow, Karen) (Entered: 01/09/2018) |
| 02/06/2018 | 143 | NOTICE of Change of Firm name, fax and email by Darren T. Kaplan (Kaplan, Darren) (Entered: 02/06/2018) |
| 02/13/2018 | 144 | NOTICE of Change of Firm/Address by Bryan Freeman (Freeman, Bryan) (Entered: 02/13/2018) |
| 02/14/2018 | 145 | Letter MOTION for Discovery by Deborah Moss. (Attachments: # 1 Appendix "A" Verbatim Document Requests and Responses, # 2 Exhibit "1" Plaintiff's First Request for Production of Documents) (Kaplan, Darren) (Entered: 02/14/2018) |
| 02/16/2018 | 146 | Letter MOTION for Discovery by First Premier Bank. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Werbin, Barry) (Entered: 02/16/2018) |
| 02/22/2018 | 147 | RESPONSE to Motion re 145 Letter MOTION for Discovery *to Bifurcate* filed by First Premier Bank. (Freeman, Bryan) (Entered: 02/22/2018) |
| 02/26/2018 | 148 | RESPONSE to Motion re 146 Letter MOTION for Discovery filed by Deborah Moss. (Attachments: # 1 Exhibit "A" to Response to Motion, # 2 Exhibit "B" to Response to Motion, # 3 Exhibit "C" to Response to Motion, # 4 Exhibit "D" to Response to Motion) (Kaplan, Darren) (Entered: 02/26/2018) |
| 02/28/2018 | 149 | MOTION to Withdraw as Attorney *Appearances of John C. Ekman and James P. McCarthy in this case* by First Premier Bank. (Werbin, Barry) (Entered: 02/28/2018) |
| 02/28/2018 | 150 | RESPONSE to Motion re 149 MOTION to Withdraw as Attorney *Appearances of John C. Ekman and James P. McCarthy in this case (Statement of Non–Opposition)* filed by Deborah Moss. (Kaplan, Darren) (Entered: 02/28/2018) |
| 03/01/2018 | | Minute Order for proceedings held before Magistrate Judge Gary R. Brown: Discovery Hearing held on 3/1/2018. APPEARANCES: Darren Kaplan for plaintiff; Bryan Freeman for defendant. Rulings placed on the record re 145 Letter MOTION for Discovery filed by Deborah Moss, 146 Letter MOTION for Discovery filed by First Premier Bank. Granted 149 Motion to Withdraw as Attorney. Attorney John C. Ekman |

| | | |
|---|---|---|
| | | and James P. McCarthy terminated (FTR Log #11:58–12:39; 12:45–12:57.) (McMorrow, Karen) (Entered: 03/02/2018) |
| 05/09/2018 | 151 | Letter *to Hon. Gary R. Brown re May 1, 2018 Conference* by First Premier Bank (Freeman, Bryan) (Entered: 05/09/2018) |
| 05/10/2018 | 152 | MOTION for Leave to Electronically File Document under Seal by Deborah Moss. (Attachments: # 1 Notice of Motion Pre–Motion Letter) (Kaplan, Darren) (Entered: 05/10/2018) |
| 05/11/2018 | 153 | Letter *Motion for pre–motion conference* by First Premier Bank (Freeman, Bryan) (Entered: 05/11/2018) |
| 05/11/2018 | | ELECTRONIC ORDER granting 152 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge Gary R. Brown on 5/11/2018. C/ECF (Johnston, Linda) (Entered: 05/11/2018) |
| 05/11/2018 | | SCHEDULING ORDER: The Court has received plaintiff's letter requesting a pre–motion conference in anticipation of moving for leave to file a third amended complaint, as well as defendant First Premier Bank's letter requesting a pre–motion conference in anticipation of moving for summary judgment on plaintiff's unjust enrichment claim and for a determination that plaintiff cannot certify a class in this case. IT IS HEREBY ORDERED that the parties shall participate in a telephone pre–motion conference with the Court on May 23, 2018, at 2:30 p.m. At that time, counsel for plaintiff shall initiate the call and, once all parties are on the line, shall contact Chambers at (631) 712–5670. Prior to the date of the conference, each party may submit a letter pursuant to Individual Rule III.A explaining why the opposing party's proposed motion is likely to be unsuccessful. SO ORDERED. Ordered by Judge Joseph F. Bianco on 5/11/2018. (Baum, Sabrina) (Entered: 05/11/2018) |
| 05/14/2018 | | Incorrect Case/Document/Entry Information. as directed by chambers 154 has been removed from docket as being a duplicate filing (Bollbach, Jean) (Entered: 05/14/2018) |
| 05/16/2018 | 154 | Letter *Responding to Letter to Hon. Gary R. Brown by First Premier Bank (Doc. 151)* by Deborah Moss (Kaplan, Darren) (Entered: 05/16/2018) |
| 05/16/2018 | 155 | Letter *to Hon. Joseph F. Bianco responding to May 10, 2018 pre–motion conference letter of Plaintiff Deborah Moss* by First Premier Bank (Freeman, Bryan) (Entered: 05/16/2018) |
| 05/17/2018 | 156 | Letter *Responding to Defendant First Premier Bank's Request for Pre–Motion Conference (Doc. 153)* by Deborah Moss (Kaplan, Darren) (Entered: 05/17/2018) |
| 05/23/2018 | | SCHEDULING ORDER: In light of a conflict in the Court's calendar, IT IS HEREBY ORDERED that the conference scheduled for May 23, 2018 at 2:30 p.m. is rescheduled to May 24, 2018 at 1:45 p.m. SO ORDERED. Ordered by Judge Joseph F. Bianco on 5/23/2018. (Baum, Sabrina) (Entered: 05/23/2018) |
| 05/24/2018 | 157 | Minute Entry for proceedings held before Judge Joseph F. Bianco:oral argument held on 5/24/2018, on consent discovery stayed ( oral argument set for 9/10/2018 04:30 PM in Courtroom 1040 before Judge Joseph F. Bianco.) (FTR Log #1:53–2:06.) (Bollbach, Jean) (Entered: 05/24/2018) |
| 06/04/2018 | | SCHEDULING ORDER: Motion Hearing set for 9/11/2018 01:15 PM before Judge Joseph F. Bianco. IT IS HEREBY ORDERED that the oral argument scheduled for September 10, 2018 at 4:30 p.m. is rescheduled to September 11, 2018 at 1:15 p.m. SO ORDERED. Ordered by Judge Joseph F. Bianco on 6/4/2018. (Baum, Sabrina) (Entered: 06/04/2018) |
| 06/06/2018 | 158 | STIPULATION of Dismissal *with Prejudice Plaintiff's Causes of Action for Unjust Enrichment and Permanent Injunctive Relief* by First Premier Bank (Freeman, Bryan) (Entered: 06/06/2018) |
| 06/07/2018 | 159 | ORDER re 158 STIPULATION TO DISMISS WITH PREJUDICE PLAINTIFF'S CAUSES OF ACTION FOR UNJUST ENRICHMENT AND PERMANENT |

| | | |
|---|---|---|
| | | INJUNCTIVE RELIEF filed by First Premier Bank; See attached order. SO Ordered by Judge Joseph F. Bianco on 6/7/2018. (Cubano, Jazmin) (Entered: 06/08/2018) |
| 06/25/2018 | 160 | MOTION for Leave to Electronically File Document under Seal by Deborah Moss. (Attachments: # 1 Exhibit "A" Proposed Third Amended Complaint, # 2 Memorandum in Support of Motion for Leave to File A Third Amended Complaint) (Kaplan, Darren) (Entered: 06/25/2018) |
| 06/25/2018 | 161 | MOTION for Leave to File *A Third Amended Complaint* by Deborah Moss. (Attachments: # 1 Declaration of Darren Kaplan in Support of Motion for Leave to File a Third Amended Complaint, # 2 Exhibit "A" to Kaplan Declaration (Leave has been sought to file this document under seal), # 3 Exhibit "B" to Kaplan Declaration, # 4 Exhibit "C" to Kaplan Declaration, # 5 Exhibit "D" to Kaplan Declaration, # 6 Memorandum in Support (Leave has been sought to file this document under seal)) (Kaplan, Darren) (Entered: 06/25/2018) |
| 06/26/2018 | 162 | MOTION to Withdraw as Attorney by Deborah Moss. (Siegel, Norman) (Entered: 06/26/2018) |
| 06/28/2018 | | ELECTRONIC ORDER granting 162 Motion to Withdraw as Attorney. Attorneys Stephen N. Six, John A. Moore and Norman Siegel terminated. Ordered by Magistrate Judge Gary R. Brown on 6/28/2018. c/ecf (Meehan, James) (Entered: 06/28/2018) |
| 06/28/2018 | | ELECTRONIC ORDER re 160 Motion for Leave to Electronically File Document Under Seal: By motion dated June 25, 2018, plaintiff moved to file under seal Exhibit A to its "Declaration in Support of Motion for Leave to File Third Amended Complaint," which exhibit appears only to include the proposed third amended complaint. Plaintiff's sole basis for moving to file the complaint under seal is that defendant First Premier Bank has designated as confidential certain content therein. *See* DE 160 . The Second Circuit has held that "a complaint is a judicial document" that is "presumptively public." *Bernstein v. Bernstein Litowitz Berger & Grossman LLP*, 814 F.3d 132, 139–40 (2d Cir. 2016) (internal citations and quotation marks omitted). Accordingly, defendant First Premier Bank is hereby ORDERED to explain in a letter brief filed on or before July 12, 2018, why it has designated this content confidential. Said letter brief may be filed under seal. Ordered by Magistrate Judge Gary R. Brown on 6/28/2018. c/ecf (Meehan, James) (Entered: 06/28/2018) |
| 07/03/2018 | 163 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 03/01/2018, before Magistrate Judge Gary R. Brown. Transcriber Tracy Gribben Transcription, LLC, Telephone number 732–263–0044. Email address: tgribben@comcast.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/24/2018. Redacted Transcript Deadline set for 8/3/2018. Release of Transcript Restriction set for 10/1/2018. (Kanellopoulos, John) (Entered: 07/03/2018) |
| 07/12/2018 | 164 | RESPONSE to Motion re 160 MOTION for Leave to Electronically File Document under Seal *Letter Brief* filed by First Premier Bank. (Freeman, Bryan) (Entered: 07/12/2018) |
| 07/13/2018 | 165 | REPLY in Opposition re 164 Response to Motion *for Leave to e–file under Seal* filed by Deborah Moss. (Kaplan, Darren) (Entered: 07/13/2018) |
| 07/25/2018 | 166 | MEMORANDUM in Opposition re 161 MOTION for Leave to File *A Third Amended Complaint* filed by First Premier Bank. (Freeman, Bryan) (Entered: 07/25/2018) |
| 07/25/2018 | 167 | AFFIDAVIT/DECLARATION in Opposition re 161 MOTION for Leave to File *A Third Amended Complaint* filed by First Premier Bank. (Attachments: # 1 A–N, # 2 O, # 3 P–U) (Freeman, Bryan) (Entered: 07/25/2018) |
| 08/03/2018 | 168 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on October 6, 2017, before Magistrate Judge Gary R. Brown. Transcriber TypeWrite Word Processing Service, Telephone number 518–581–8973. Email address: transcripts@typewp.com. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/24/2018. Redacted Transcript Deadline set for 9/3/2018. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 11/1/2018. (Kanellopoulos, John) (Entered: 08/03/2018) |
| 08/08/2018 | 169 | REPLY in Support *of Motion for Leave to File a Third Amended Complaint* filed by Deborah Moss. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Memorandum in Support, # 5 Certificate of Service) (Kaplan, Darren) (Entered: 08/08/2018) |
| 09/07/2018 | | SCHEDULING ORDER: IT IS HEREBY ORDERED that the oral argument scheduled for September 11, 2018 is rescheduled to September 14, 2018 at 12:00 p.m. SO ORDERED. Ordered by Judge Joseph F. Bianco on 9/7/2018. (Baum, Sabrina) (Entered: 09/07/2018) |
| 09/07/2018 | | ELECTRONIC ORDER granting 160 Motion for Leave to Electronically File Document under Seal. In light of the defendant's limited request to redact paragraphs 68–70 and 84 of the proposed Third Amended Complaint and because at this juncture defendant has made a sufficient showing of good cause for the designation of the confidential material, defendant's for leave to file under seal those portions of the proposed complaint and the corresponding redaction of paragraphs 68–70 and 84 in the public version of the document are hereby granted. Plaintiff(s) is of course free to make an application to unseal if they have a specific need or cause to do so. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge Gary R. Brown on 9/7/2018. C/ECF (Johnston, Linda) (Entered: 09/07/2018) |
| 09/14/2018 | 171 | Minute Entry for proceedings held before Judge Joseph F. Bianco:oral argument held on 9/14/2018; decision reserved (FTR Log #12:15–1:17.) (Bollbach, Jean) (Entered: 09/14/2018) |
| 09/18/2018 | 172 | Letter *enclosing Reply Exhibit "D"* by Deborah Moss (Attachments: # 1 Exhibit Reply Exhibit "D") (Kaplan, Darren) (Entered: 09/18/2018) |
| 03/22/2019 | | ORDER: IT IS HEREBY ORDERED that the parties shall participate in a telephone conference with the Court on Thursday, March 28, 2019 at 12:30 p.m., at which time the Court will rule on the pending motion for leave to amend. At that time, plaintiff's counsel shall initiate the call and, once all parties on the line, contact Chambers at (631) 712–5670. SO ORDERED. Ordered by Judge Joseph F. Bianco on 3/22/2019. (Clarke, Molly) (Entered: 03/22/2019) |
| 03/28/2019 | 173 | ORDER: For the reasons stated on the record in detail during today's telephone conference, IT IS HEREBY ORDERED that plaintiff's 161 motion for leave to file a third amended complaint is granted. So Ordered by Judge Joseph F. Bianco on 3/28/2019. (Coleman, Laurie) (Entered: 03/28/2019) |
| 03/28/2019 | 174 | AMENDED COMPLAINT *Third Amended Complaint* against First Premier Bank, filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/28/2019) |
| 03/28/2019 | 175 | Minute Entry for proceedings held before Judge Joseph F. Bianco: Bench Ruling held on 3/28/2019– decision made on the record (FTR Log #12:34–12:51.) (Bollbach, Jean) (Main Document 175 replaced on 4/2/2019) (Bollbach, Jean). (Entered: 04/01/2019) |
| 04/11/2019 | 176 | ANSWER to 174 Amended Complaint by First Premier Bank. (Freeman, Bryan) (Entered: 04/11/2019) |
| 04/23/2019 | 177 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on March 28, 2019, before Judge Joseph F. Bianco. Transcriber Tracy Gribben Transcription, LLC, Telephone number 732–263–0044. Email address: tgribben@comcast.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/14/2019. Redacted Transcript Deadline set for 5/24/2019. Release of Transcript Restriction set for 7/22/2019. (Kanellopoulos, John) (Entered: 04/23/2019) |
| 04/30/2019 | 178 | Letter *to Magistrate Judge Brown Regarding Case Scheduling* by First Premier Bank (Freeman, Bryan) Modified on 5/1/2019 (McMorrow, Karen). Added MOTION to Bifurcate Discovery, MOTION to Compel on 5/1/2019 (McMorrow, Karen). (Entered: 04/30/2019) |

| 05/02/2019 | 179 | RESPONSE to Motion re 178 MOTION for Discovery MOTION to Bifurcate MOTION to Compel filed by Deborah Moss. (Kaplan, Darren) (Entered: 05/02/2019) |
|---|---|---|
| 05/03/2019 | | ELECTRONIC ORDER RE 178 179 : The application is denied, with leave to renew. It is clear from the application and response, that the parties have not made a meaningful effort to meet and confer prior to filing the within application. Local Rule 37.3 and the undersigned's individual rules require the attorneys for the parties to confer in good faith in person or by telephone in an effort to resolve and/or narrow these issues prior to seeking judicial intervention. Such a meet and confer requires actual human contact as well as a clear indication of the movant's intended application to the court should the meet and confer fail to resolve such issues. Letter correspondence or emails between the parties will not suffice. Counsel are reminded of their obligation of professional cooperation and courtesy, including in matters relating to scheduling and are directed to review Local Civil Rule 26.4 "Cooperation Among Counsel in Discovery". Ordered by Magistrate Judge Gary R. Brown on 5/3/2019. c/ecf (Johnston, Linda) (Entered: 05/03/2019) |
| 05/15/2019 | 180 | Joint MOTION for Discovery *Scheduling Order* by Deborah Moss. (Kaplan, Darren) (Entered: 05/15/2019) |
| 05/21/2019 | 181 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–11499385. by Deborah Moss. (Streisfeld, Jonathan) (Entered: 05/21/2019) |
| 05/22/2019 | | ELECTRONIC ORDER denying 180 Motion for Discovery. Inasmuch as the district court stayed discovery in this case, DE 157, the applications are denied, with leave to renew once the stay is lifted. Ordered by Magistrate Judge Gary R. Brown on 5/22/2019. c/ecf (Johnston, Linda) (Entered: 05/22/2019) |
| 05/22/2019 | | ELECTRONIC ORDER deferring ruling on 181 Motion for Leave to Appear Pro Hac Vice. The undersigned hereby defers ruling on the petition to appear pro hac vice until petitioner files a motion in conformity with Local Civil Rule 1.3(c)(1). Ordered by Magistrate Judge Gary R. Brown on 5/22/2019. C/ECF (Johnston, Linda) (Entered: 05/22/2019) |
| 05/22/2019 | 182 | Amended MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–11506410. by Deborah Moss. (Streisfeld, Jonathan) (Entered: 05/22/2019) |
| 05/23/2019 | | ELECTRONIC ORDER finding as moot 181 AND granting 182 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure that the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee* . Ordered by Magistrate Judge Gary R. Brown on 5/23/2019. C/ECF (Johnston, Linda) (Entered: 05/23/2019) |
| 05/23/2019 | 183 | NOTICE of Appearance by Jonathan M. Streisfeld on behalf of Deborah Moss (notification declined or already on case) (Streisfeld, Jonathan) (Entered: 05/23/2019) |
| 05/28/2019 | 184 | Joint MOTION to Vacate 157 Status Conference,, Set Hearings, *Stay of Discovery via Stipulation* by Deborah Moss. (Kaplan, Darren) (Entered: 05/28/2019) |
| 05/31/2019 | | Case Reassigned to Judge Edward R. Korman. Judge Joseph F. Bianco no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (McMahon, Carol) (Entered: 05/31/2019) |
| 06/11/2019 | 185 | ORDER re 184 Motion to Vacate; application granted. SO Ordered by Judge Edward R. Korman on 6/10/2019. (Ramesar, Thameera) (Entered: 06/11/2019) |
| 06/11/2019 | 186 | Joint MOTION for Discovery *Scheduling Order and Resolution of Issue of Bifurcation of Discovery* by Deborah Moss. (Kaplan, Darren) (Entered: 06/11/2019) |
| 06/12/2019 | 187 | Amended MOTION for Discovery *Joint Letter requesting determination of bifurcation of discovery issue and Rule 16(b) scheduling order* by Deborah Moss. (Kaplan, Darren) (Entered: 06/12/2019) |

| 06/13/2019 | | SCHEDULING AND ELECTRONIC ORDER re 186 187 Motion for Discovery: Defendant First Premier Bank's application to brief its motion for bifurcation of discovery is hereby granted as follows: Defendant shall move by letter motion pursuant to Local Civil Rules 37.3 and may not exceed three pages in length, exclusive of attachments by JUNE 13, 2019. Plaintiff's response, not exceeding three pages in length, exclusive of attachments must be electronically filed by JUNE 20, 2019. An in–person conference has been scheduled for JULY 3, 2019 at 11:00 A.M. in Courtroom 840 of the Central Islip Courthouse, regarding THE MOTION TO BIFURCATE DISCOVERY, THE ISSUANCE OF AN AMENDED SCHEDULING ORDER, as well as the status of this action. The parties are directed to meet and confer prior to the conference to determine whether they can narrow and/or resolve the disputed issues regarding the aforementioned applications without Court intervention. The parties shall provide the Court with a joint status report regarding what, if any, issues in those applications remain as well as a proposed scheduling order by the close of business on JUNE 26, 2019 Ordered by Magistrate Judge Gary R. Brown on 6/13/2019. c/ecf (Johnston, Linda) (Entered: 06/13/2019) |
| 06/13/2019 | 188 | Letter MOTION to Bifurcate *Discovery* by First Premier Bank. (Freeman, Bryan) (Entered: 06/13/2019) |
| 06/17/2019 | 189 | Letter MOTION to Adjourn Conference *on July 3, 2019* by First Premier Bank. (Freeman, Bryan) (Entered: 06/17/2019) |
| 06/18/2019 | | ELECTRONIC ORDER granting 189 Motion to Adjourn Conference. The in–person conference scheduled for JULY 3, 2019 is ADJOURNED TO JULY 8, 2019 at 11:30 A.M. in Courtroom 840 of the Central Islip Courthouse, regarding THE MOTION TO BIFURCATE DISCOVERY, THE ISSUANCE OF AN AMENDED SCHEDULING ORDER, as well as the status of this action. The parties are directed to meet and confer prior to the conference to determine whether they can narrow and/or resolve the disputed issues regarding the aforementioned applications without Court intervention. The parties shall provide the Court with a joint status report regarding what, if any, issues in those applications remain as well as a proposed scheduling order by the close of business on JULY 3, 2019. Ordered by Magistrate Judge Gary R. Brown on 6/18/2019. C/ECF (Johnston, Linda) (Entered: 06/18/2019) |
| 06/20/2019 | 190 | RESPONSE to Motion re 188 Letter MOTION to Bifurcate *Discovery* filed by Deborah Moss. (Attachments: # 1 Exhibit "A" in Opposition to Motion to Bifurcate Discovery) (Kaplan, Darren) (Entered: 06/20/2019) |
| 07/01/2019 | 191 | STATUS REPORT *Joint Status Report* by Deborah Moss (Attachments: # 1 Appendix A––Proposed Schedule if Discovery is Bifurcated, # 2 Appendix B––Proposed Schedule if Discovery is not Bifurcated, # 3 Certificate of Service) (Kaplan, Darren) (Entered: 07/01/2019) |
| 07/08/2019 | | Minute Order for proceedings held before Magistrate Judge Gary R. Brown: Motion Hearing held on 7/8/2019 re 188 Letter MOTION to Bifurcate *Discovery* filed by First Premier Bank. Counsel for all sides present. Argument heard, decision entered on the record denying 188 Motion to Bifurcate. Discovery order entered. (FTR Log #11:33–12:00.) (McMorrow, Karen) (Entered: 07/09/2019) |
| 07/08/2019 | 192 | DISCOVERY SCHEDULING ORDER: re 191 Status Report, filed by Deborah Moss. Discovery deadlines have been set. A Status Conference is set for 3/4/2020 at 11:00 AM in Courtroom 840 before Magistrate Judge Gary R. Brown. Ordered by Magistrate Judge Gary R. Brown on 7/8/2019. (McMorrow, Karen) (Entered: 07/09/2019) |
| 09/04/2019 | 193 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on July 8, 2019, before Magistrate Judge Gary R. Brown. Transcriber Tracy Gribben Transcription, LLC, Telephone number 732–263–0044. Email address: tgribben@comcast.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/25/2019. Redacted Transcript Deadline set for 10/7/2019. Release of Transcript Restriction set for 12/3/2019. (Kanellopoulos, John) (Entered: 09/04/2019) |
| 10/17/2019 | 194 | MOTION for Discovery *Compel Production* by Deborah Moss. (Attachments: # 1 Appendix Local Civil Rule 371––Document Request and Response, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C, # 5 Exhibit Exhibit D) |

| | | |
|---|---|---|
| | | (Kaplan, Darren) (Entered: 10/17/2019) |
| 10/24/2019 | 195 | Letter *Confirming Service of Defendant's Motion for Partial Summary Judgment* by First Premier Bank (Freeman, Bryan) (Entered: 10/24/2019) |
| 10/24/2019 | 196 | RESPONSE in Opposition re 194 MOTION for Discovery *Compel Production* filed by First Premier Bank. (Freeman, Bryan) (Entered: 10/24/2019) |
| 10/24/2019 | 197 | DECLARATION re 196 Response in Opposition to Motion by First Premier Bank (Attachments: # 1 Exhibit A–C) (Freeman, Bryan) (Entered: 10/24/2019) |
| 10/24/2019 | 198 | NOTICE of Appearance by Judah Adam Druck on behalf of First Premier Bank (aty to be noticed) (Druck, Judah) (Entered: 10/24/2019) |
| 10/25/2019 | 199 | DECLARATION re 196 Response in Opposition to Motion by First Premier Bank (Druck, Judah) (Entered: 10/25/2019) |
| 10/28/2019 | 200 | Letter *to Hon. Gary R. Brown* by First Premier Bank (Freeman, Bryan) (Entered: 10/28/2019) |
| 10/29/2019 | | ELECTRONIC ORDER granting 194 Motion for Discovery. Defendant has failed to articulate as to the burden of production. While the citation to the overall size of the production is interesting, it is not dispositive. Defendant is hereby ordered to produce the documents in Document Request No. 5 by November 22, 2019. However, in an abundance of caution, such production will be made in attorney's eyes only basis. Ordered by Magistrate Judge Gary R. Brown on 10/29/2019. c/ecf (Yim, Kevin) (Entered: 10/29/2019) |
| 10/31/2019 | 201 | Letter MOTION to Stay re Order on Motion for Discovery, by First Premier Bank. (Druck, Judah) (Entered: 10/31/2019) |
| 11/05/2019 | | ELECTRONIC ORDER RE 201 Motion to Stay: Defendant First Premier Bank's request of a stay is deemed as a motion for reconsideration as it now has provided additional information concerning the burdens of complying with the subject request. The motion for reconsideration is granted to the following extent: the undersigned has reconsidered its Electronic Order dated October 29, 2019 and directs the parties to meet and confer to develop a reasonable protocol for producing the necessary information in a manner that will insure security and reasonable expense to the parties. Upon failure to agree, the parties may raise the issues again in a new application. Ordered by Magistrate Judge Gary R. Brown on 11/5/2019. c/ecf (Johnston, Linda) (Entered: 11/05/2019) |
| 12/11/2019 | 202 | Notice of MOTION for Partial Summary Judgment by First Premier Bank. (Freeman, Bryan) (Entered: 12/11/2019) |
| 12/11/2019 | 203 | MEMORANDUM in Support re 202 Notice of MOTION for Partial Summary Judgment filed by First Premier Bank. (Freeman, Bryan) (Entered: 12/11/2019) |
| 12/11/2019 | 204 | AFFIDAVIT/DECLARATION in Support re 202 Notice of MOTION for Partial Summary Judgment filed by First Premier Bank. (Attachments: # 1 Exhibit A–M, # 2 Sealing Cover Sheet Exhibit N) (Freeman, Bryan) (Entered: 12/11/2019) |
| 12/11/2019 | 205 | RULE 56.1 STATEMENT re 202 Notice of MOTION for Partial Summary Judgment filed by First Premier Bank. (Freeman, Bryan) (Entered: 12/11/2019) |
| 12/11/2019 | 206 | MEMORANDUM in Opposition re 202 Notice of MOTION for Partial Summary Judgment filed by First Premier Bank. (Freeman, Bryan) (Entered: 12/11/2019) |
| 12/11/2019 | 207 | AFFIDAVIT/DECLARATION in Opposition re 202 Notice of MOTION for Partial Summary Judgment filed by First Premier Bank. (Attachments: # 1 Exhibit 1) (Freeman, Bryan) (Entered: 12/11/2019) |
| 12/11/2019 | 208 | RULE 56.1 STATEMENT re 206 Memorandum in Opposition filed by First Premier Bank. (Freeman, Bryan) (Entered: 12/11/2019) |
| 12/11/2019 | 209 | REPLY in Support re 202 Notice of MOTION for Partial Summary Judgment filed by First Premier Bank. (Freeman, Bryan) (Entered: 12/11/2019) |

| | | |
|---|---|---|
| 12/17/2019 | 210 | Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply in Response to Motion for Partial Summary Judgment* by Deborah Moss. (Kaplan, Darren) (Entered: 12/17/2019) |
| 12/19/2019 | 211 | Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply* by Deborah Moss. (Kaplan, Darren) (Entered: 12/19/2019) |
| 12/19/2019 | 212 | AFFIDAVIT/DECLARATION in Support re 211 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply* filed by Deborah Moss. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H) (Kaplan, Darren) (Entered: 12/19/2019) |
| 12/19/2019 | 213 | MEMORANDUM in Support re 211 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply* filed by Deborah Moss. (Kaplan, Darren) (Entered: 12/19/2019) |
| 12/19/2019 | 214 | RULE 56.1 STATEMENT re 211 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply Rule 56.1 Statement of Additional Material Facts* filed by Deborah Moss. (Kaplan, Darren) (Entered: 12/19/2019) |
| 12/19/2019 | 215 | AFFIDAVIT/AFFIRMATION *Certificate of Service* by Deborah Moss (Kaplan, Darren) (Entered: 12/19/2019) |
| 12/19/2019 | 216 | MEMORANDUM in Support re 211 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply Corrected Memorandum of Law* filed by Deborah Moss. (Kaplan, Darren) (Entered: 12/19/2019) |
| 12/23/2019 | 217 | MEMORANDUM in Opposition re 211 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply* filed by First Premier Bank. (Druck, Judah) (Entered: 12/23/2019) |
| 12/23/2019 | 218 | AFFIDAVIT/DECLARATION in Opposition re 211 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply* filed by First Premier Bank. (Attachments: # 1 Exhibit A) (Druck, Judah) (Entered: 12/23/2019) |
| 12/30/2019 | 219 | REPLY in Support re 211 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply* filed by Deborah Moss. (Kaplan, Darren) (Entered: 12/30/2019) |
| 01/10/2020 | | ORDER granting 211 Motion for Leave to File *** Plaintiff's motion for leave to file a sur–reply is granted. Plaintiffs sur–reply must be filed by 1/17/2020. Defendants response memorandum must not exceed five (5) pages and must be filed by 1/24/2020. Ordered by Judge Edward R. Korman on 1/10/2020. (Caros, Nicholas) (Entered: 01/10/2020) |
| 01/10/2020 | | ORDER re 202 Notice of MOTION for Partial Summary Judgment filed by First Premier Bank *** Class discovery is hereby stayed pending resolution of 202 defendant's motion for partial summary judgment. Ordered by Judge Edward R. Korman on 1/10/2020. (Caros, Nicholas) (Entered: 01/10/2020) |
| 01/17/2020 | 220 | REPLY in Opposition re Order on Motion for Leave to File, 202 Notice of MOTION for Partial Summary Judgment *Sur–Reply in Opposition to Motion for Partial Summary Judgment (Leave granted 01/10/2019)* filed by Deborah Moss. (Kaplan, Darren) (Entered: 01/17/2020) |
| 01/22/2020 | | Case reassigned to Magistrate Judge Anne Y. Shields. Magistrate Judge Gary R. Brown no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Motions referred to Anne Y. Shields. (Russo, Eric) (Entered: 01/22/2020) |
| 01/24/2020 | 221 | MEMORANDUM in Opposition re 210 Notice of MOTION for Leave to File Document *Motion for Leave to File Sur–Reply in Response to Motion for Partial Summary Judgment* , MEMORANDUM in Support re 202 Notice of MOTION for Partial Summary Judgment *and Stay* filed by First Premier Bank. (Freeman, Bryan) (Entered: 01/24/2020) |

| | | |
|---|---|---|
| 02/07/2020 | 222 | Joint MOTION to Vacate 192 Scheduling Order, by Deborah Moss. (Kaplan, Darren) (Entered: 02/07/2020) |
| 02/12/2020 | | ORDER granting 222 Motion to Vacate: In light of Judge Korman's Order staying discovery, the discovery schedule previously set is hereby vacated. New deadlines will be set following resolution of the pending motion for summary judgment, if necessary. So Ordered by Magistrate Judge Anne Y. Shields on 2/12/2020. (Minerva, Deanna) (Entered: 02/12/2020) |
| 06/04/2020 | 223 | RESPONSE in Opposition re 202 Notice of MOTION for Partial Summary Judgment *Subsequently Decided Authority* filed by Deborah Moss. (Attachments: # 1 Exhibit Decision of the United States Court of Appeals for the Second Circuit in United States v. Grote, Nos. 18−181(L), 18−184(CON), 18−1802) (Kaplan, Darren) (Entered: 06/04/2020) |
| 06/10/2020 | 224 | Letter *Regarding Supplemental Authority* by First Premier Bank (Freeman, Bryan) (Entered: 06/10/2020) |
| 09/02/2020 | 225 | ORDER denying 202 Motion for Partial Summary Judgment. The stay of discovery is vacated. Ordered by Judge Edward R. Korman on 9/2/2020. (Rosh, Samuel) (Entered: 09/02/2020) |
| 09/23/2020 | 226 | Joint MOTION for Discovery *Set Discovery and Motion Deadlines* by Deborah Moss. (Kaplan, Darren) (Entered: 09/23/2020) |
| 09/29/2020 | | SCHEDULING ORDER re 226 Joint MOTION for Discovery *Set Discovery and Motion Deadlines* filed by Deborah Moss: A status conference will be held on October 8, 2020 at 10:30 a.m., by telephone. All counsel shall call the AT&T Teleconference Center at (877) 810−9415 at the time of the conference and enter Access Code 9005911. Counsel shall be prepared to discuss discovery as well as dates for a settlement conference. So Ordered by Magistrate Judge Anne Y. Shields on 9/29/2020. (Minerva, Deanna) (Entered: 09/29/2020) |
| 09/29/2020 | | ORDER finding as moot 210 Motion for Leave to File. Ordered by Judge Edward R. Korman on 9/29/2020. (Magnas, Talia) (Entered: 09/29/2020) |
| 09/30/2020 | 227 | Letter *to Judge Shields Regarding Adjournment* by First Premier Bank (Freeman, Bryan) (Entered: 09/30/2020) |
| 10/01/2020 | | SCHEDULING ORDER re 227 Letter filed by First Premier Bank: The Court is not available on the dates/times proposed by the parties. Counsel for the parties shall confer and submit three dates on which all counsel are available for a status conference by October 5, 2020. Counsel are expected to provide more than a few hours of availability on the dates proposed. So Ordered by Magistrate Judge Anne Y. Shields on 10/1/2020. (Minerva, Deanna) (Entered: 10/01/2020) |
| 10/05/2020 | 228 | Letter MOTION to Adjourn Conference by First Premier Bank. (Freeman, Bryan) (Entered: 10/05/2020) |
| 10/05/2020 | | ORDER granting 228 Motion to Adjourn Conference: The status conference scheduled for October 8, 2020 is adjourned to October 15, 2020 at 10:00 a.m. All counsel shall call the AT&T Teleconference Center at (877) 810−9415 at the time of the conference and enter Access Code 9005911 when prompted. So Ordered by Magistrate Judge Anne Y. Shields on 10/5/2020. (Minerva, Deanna) (Entered: 10/05/2020) |
| 10/07/2020 | 229 | SCHEDULING ORDER: Due to a conflict in the Court's calendar, the telephone conference scheduled for October 15, 2020 is adjourned to October 16, 2020 at 11:00 a.m. All counsel shall call the AT&T Teleconference Center at (877) 810−9415 at the time of the conference and enter Access Code 9005911 when prompted. Counsel are also directed to consult and comply with the attached Order. So Ordered by Magistrate Judge Anne Y. Shields on 10/7/2020. (Minerva, Deanna) (Entered: 10/07/2020) |
| 10/14/2020 | 230 | Letter *Join Pre−Conference Letter to Magistrate Judge Shields* by Deborah Moss (Kaplan, Darren) (Entered: 10/14/2020) |
| 10/16/2020 | 231 | Minute Entry for proceedings held before Magistrate Judge Anne Y. Shields:Status Conference held on 10/16/2020 (FTR Log #11:03−11:31.) (Torres, Jasmine) (Entered: 10/16/2020) |

| | | |
|---|---|---|
| 10/16/2020 | | ORDER granting in part and denying in part <u>226</u> Motion for Discovery: The Court declines to adopt the parties' proposed discovery schedule at this time in light of the issues raised during the conference held earlier today. As stated on the record during the conference, counsel for the parties shall submit a joint status letter on October 30, 2020, advising: (1) whether the parties have reached an agreement with respect to the issue of document production by Defendant; (2) whether the parties can pursue settlement without litigating the issue related to Defendant's document production; and (3) if not, setting forth a briefing schedule regarding the issue of document production by Defendant, not to exceed 1−2 weeks per side, with Defendant as the moving party. No reply will be permitted on the motion. The joint status letter shall also set forth the parties' respective positions with respect to the remaining discovery issue with respect to Plaintiff's production. So Ordered by Magistrate Judge Anne Y. Shields on 10/16/2020. (Minerva, Deanna) (Entered: 10/16/2020) |
| 10/30/2020 | <u>232</u> | STATUS REPORT *Joint* by First Premier Bank (Freeman, Bryan) (Entered: 10/30/2020) |
| 11/02/2020 | | SCHEDULING ORDER re <u>232</u> Status Report filed by First Premier Bank: The parties shall brief both issues outlined in their joint status report together in one motion, not to exceed ten (10) pages each. Moving papers shall be served, but not filed, on November 13, 2020. Opposition shall be served, and each party shall electronically file their own motion papers, on November 20, 2020. No reply will be permitted. The moving party is responsible for providing chambers with a courtesy copy of the entire fully−briefed motion, including opposition, once the motion has been electronically filed. So Ordered by Magistrate Judge Anne Y. Shields on 11/2/2020. (Minerva, Deanna) (Entered: 11/02/2020) |
| 11/11/2020 | <u>233</u> | NOTICE of Change of Firm Address Once the filing has been made, you must login to www.pacer.gov and update your account. (Attachments: # <u>1</u> Certificate of Service) (Kaplan, Darren) (Entered: 11/11/2020) |
| 11/13/2020 | <u>234</u> | Letter *Confirming Service of Defendant's Motions for Protective Order and to Compel* by First Premier Bank (Freeman, Bryan) (Entered: 11/13/2020) |
| 11/20/2020 | <u>235</u> | MOTION for Protective Order , MOTION to Compel by First Premier Bank. (Attachments: # <u>1</u> Memorandum in Support of Motions, # <u>2</u> Declaration of Bryan R. Freeman, # <u>3</u> Exhibit A – Discovery Requests at Issue, # <u>4</u> Exhibit B – First Premier Discovery Proposal, # <u>5</u> Exhibit C – Moss Discovery Counterproposal, # <u>6</u> Exhibit D – Consilio Proposal, # <u>7</u> Exhibit E – First Premier Discovery Letter, # <u>8</u> Exhibit F – Litigation Hold to FTC, # <u>9</u> Exhibit G – FTC Correspondence, # <u>10</u> Exhibit H – First Premier Letter to FTC, # <u>11</u> Exhibit I – Moss Letter to FTC, # <u>12</u> Exhibit J – Moss Initial Disclosures, # <u>13</u> Exhibit K – FTC Check to Moss, # <u>14</u> Exhibit L – Email From Moss Counsel, # <u>15</u> Exhibit M – Letter to TD Bank, # <u>16</u> Exhibit N – TD Bank Letter to Moss, # <u>17</u> Declaration of Matt Keiper) (Freeman, Bryan) (Entered: 11/20/2020) |
| 11/20/2020 | <u>236</u> | MEMORANDUM in Opposition re <u>235</u> MOTION for Protective Order MOTION to Compel filed by Deborah Moss. (Kaplan, Darren) (Entered: 11/20/2020) |
| 11/20/2020 | <u>237</u> | AFFIDAVIT/DECLARATION in Opposition re <u>235</u> MOTION for Protective Order MOTION to Compel filed by Deborah Moss. (Attachments: # <u>1</u> Exhibit Exhibit 1 (Transcript of 03/01/2018 Hearing), # <u>2</u> Exhibit Exhibit 2 (Class Definition from Third Amended Complaint), # <u>3</u> Exhibit Exhibit 3 (Declaration of Matt Keiper dated 10/25/2019)) (Kaplan, Darren) (Entered: 11/20/2020) |
| 02/03/2021 | | SCHEDULING ORDER re <u>235</u> MOTION for Protective Order MOTION to Compel filed by First Premier Bank : Oral argument with respect to Defendant's motion for a protective order and to compel will be held on February 11, 2021 at 11:30 a.m., by telephone. All counsel shall call the AT&T Teleconference Center at (877) 810−9415 at the time of the conference and enter Access Code 9005911 when prompted. So Ordered by Magistrate Judge Anne Y. Shields on 2/3/2021. (Minerva, Deanna) (Entered: 02/03/2021) |
| 02/10/2021 | <u>238</u> | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC−14125170. by Deborah Moss. (Attachments: # <u>1</u> Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # <u>2</u> CA Certificate of Good Standing, # <u>3</u> DC Certificate of Good Standing) (Simplicio, Kristen) (Entered: 02/10/2021) |

| 02/11/2021 | | ORDER granting 238 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Edward R. Korman on 2/11/2021. (Magnas, Talia) (Entered: 02/11/2021) |
|---|---|---|
| 02/11/2021 | | ORDER denying 235 Motion for Protective Order; denying 235 Motion to Compel: For the reasons stated on the record during the motion hearing held today, Defendant First Premier Bank's motion to compel production of information relating to Plaintiff's prior settlement with Bay Cities is denied. Judge Brown already ruled on this exact issue when he was the assigned Magistrate Judge. Nothing has changed since Judge Brown issued that decision. Nor is there any procedural vehicle to challenge that decision since Defendant did not move to reconsider the decision or appeal it to the District Court. Accordingly, the motion to compel is denied. Defendant's motion for a protective order with respect to Plaintiff's Request for Production No. 5 is also denied. The Court finds that the information requested by Plaintiff is relevant to her claims and not accessible by any other means. Defendant is directed to disclose to Plaintiff all of the information requested, limited to the less than two–year period identified by the parties. Since there is a confidentiality order in place in this action, there is no need to redact any of the documents produced by Defendant. Counsel for the parties are directed to confer and to file a proposed joint discovery schedule within one (1) week, with dates certain, to make this action dispositive motion practice or trial ready. So Ordered by Magistrate Judge Anne Y. Shields on 2/11/2021. (Minerva, Deanna) (Entered: 02/11/2021) |
| 02/11/2021 | 239 | Minute Entry for proceedings held before Magistrate Judge Anne Y. Shields:Oral Argument held on 2/11/2021 (FTR Log #11:31–11:58.). (Torres, Jasmine) (Entered: 02/11/2021) |
| 02/18/2021 | 240 | Letter *Regarding Briefing Schedule* by First Premier Bank (Freeman, Bryan) (Entered: 02/18/2021) |
| 02/18/2021 | 241 | Proposed Scheduling Order *Proposed Joint Discovery Scheduling Order* by Deborah Moss (Kaplan, Darren) (Entered: 02/18/2021) |
| 02/19/2021 | | SCHEDULING ORDER re 240 Letter filed by First Premier Bank: The parties' proposed briefing schedule is approved as follows: (1) Defendant shall file its motion for reconsideration on February 22, 2021; (2) Plaintiff shall file her opposition on March 3, 2021; and, (3) Defendant shall file its reply on March 5, 2021. Defendant shall provide chambers with a courtesy copy of the entire fully–briefed motion, including Plaintiff's opposition, once the motion is fully briefed. So Ordered by Magistrate Judge Anne Y. Shields on 2/19/2021. (Minerva, Deanna) (Entered: 02/19/2021) |
| 02/19/2021 | | SCHEDULING ORDER re 241 Proposed Scheduling Order filed by Deborah Moss: The Court declines to adopt the parties' proposed discovery schedule and enters the following discovery deadlines: (1) Fact discovery shall be completed by June 30, 2021; (2) Expert discovery shall be completed by September 30, 2021; (3) Any party seeking to make a dispositive motion shall initiate that process, consistent with Judge Korman's Individual Rules, on or before November 1, 2021; and, (4) A joint pre–trial order shall be filed on or before December 1, 2021. Given the age of this action, the Court finds the schedule proposed by the parties to be excessive. The parties are permitted to request extensions of the foregoing discovery scheduled, as needed, upon a demonstration of good cause. So Ordered by Magistrate Judge Anne Y. Shields on 2/19/2021. (Minerva, Deanna) (Entered: 02/19/2021) |
| 02/22/2021 | 242 | Notice of MOTION for Reconsideration re Order on Motion for Protective Order,,,,,, Order on Motion to Compel,,,,, by First Premier Bank. (Freeman, Bryan) (Entered: 02/22/2021) |
| 02/22/2021 | 243 | MEMORANDUM in Support re 242 Notice of MOTION for Reconsideration re Order on Motion for Protective Order,,,,,, Order on Motion to Compel,,,,, filed by First Premier Bank. (Freeman, Bryan) (Entered: 02/22/2021) |

| | | |
|---|---|---|
| 02/25/2021 | <u>244</u> | Letter *Confirming Service of Defendant's Motion to Sustain Fed. R. Civ. P. 72(a) Objections* by First Premier Bank (Freeman, Bryan) (Entered: 02/25/2021) |
| 03/02/2021 | <u>245</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on October 16, 2020, before Magistrate Judge Anne Y. Shields. Transcriber Writer's Cramp, Inc., Telephone number 609–588–8043. Email address: wtrscramp@verizon.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/23/2021. Redacted Transcript Deadline set for 4/2/2021. Release of Transcript Restriction set for 5/31/2021. (Rodin, Deanna) (Entered: 03/02/2021) |
| 03/02/2021 | <u>246</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on February 11, 2021, before Magistrate Judge Anne Y. Shields. Transcriber Writer's Cramp, Inc., Telephone number 609–588–8043. Email address: wtrscramp@verizon.net. Transcript may be viewed at the court public terminal or purchased through the Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/23/2021. Redacted Transcript Deadline set for 4/2/2021. Release of Transcript Restriction set for 5/31/2021. (Rodin, Deanna) (Entered: 03/02/2021) |
| 03/03/2021 | <u>247</u> | MEMORANDUM in Opposition re <u>242</u> Notice of MOTION for Reconsideration re Order on Motion for Protective Order,,,,,, Order on Motion to Compel,,,,, filed by Deborah Moss. (Kaplan, Darren) (Entered: 03/03/2021) |
| 03/04/2021 | <u>248</u> | Letter *to Hon. Anne Y. Shields, U.S.M.J.* by Deborah Moss (Kaplan, Darren) (Entered: 03/04/2021) |
| 03/05/2021 | <u>249</u> | REPLY in Support re <u>242</u> Notice of MOTION for Reconsideration re Order on Motion for Protective Order,,,,,, Order on Motion to Compel,,,,, filed by First Premier Bank. (Freeman, Bryan) (Entered: 03/05/2021) |
| 03/10/2021 | <u>250</u> | Letter *to Judge Shields Re Provision of FTC Objection Letter and Objections* by First Premier Bank (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B) (Freeman, Bryan) (Entered: 03/10/2021) |
| 03/10/2021 | <u>251</u> | Letter *to Hon. Anne Y. Shields, U.S.M.J.* by Deborah Moss (Kaplan, Darren) (Entered: 03/10/2021) |
| 03/18/2021 | <u>252</u> | ORDER granting <u>242</u> Motion for Reconsideration: For the reasons contained in the attached Order, Defendant's motion for reconsideration is granted and, upon reconsideration, the Court adheres to the rulings rendered on February 11, 2021. So Ordered by Magistrate Judge Anne Y. Shields on 3/18/2021. (Minerva, Deanna) (Entered: 03/18/2021) |
| 03/22/2021 | | ORDER *** The defendant served Rule 72 objections <u>244</u> to the Magistrate's discovery ruling on February 25, 2021. If the defendant intends to ask me to review the Magistrate's ruling, it should file those objections by March 26, 2021. Plaintiff should file her response by that same date. Ordered by Judge Edward R. Korman on 3/22/2021 (Rosh, Samuel). (Entered: 03/22/2021) |
| 03/24/2021 | <u>253</u> | Joint MOTION for Protective Order by First Premier Bank. (Attachments: # <u>1</u> Proposed Order) (Freeman, Bryan) (Entered: 03/24/2021) |
| 03/25/2021 | | ORDER granting <u>253</u> Motion for Protective Order. So Ordered by Magistrate Judge Anne Y. Shields on 3/25/2021. (Minerva, Deanna) (Entered: 03/25/2021) |
| 03/26/2021 | <u>254</u> | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by First Premier Bank re Order on Motion for Protective Order,,,,,, Order on Motion to Compel,,,,, (Freeman, Bryan) (Entered: 03/26/2021) |
| 03/26/2021 | <u>255</u> | MEMORANDUM in Support re <u>254</u> Appeal of Magistrate Judge Decision to District Court filed by First Premier Bank. (Freeman, Bryan) (Entered: 03/26/2021) |
| 03/26/2021 | <u>256</u> | MEMORANDUM in Opposition re <u>254</u> Appeal of Magistrate Judge Decision to District Court *from Plaintiff Deborah Moss* filed by First Premier Bank. (Freeman, Bryan) (Entered: 03/26/2021) |

| 03/26/2021 | <u>257</u> | REPLY in Support re <u>254</u> Appeal of Magistrate Judge Decision to District Court filed by First Premier Bank. (Freeman, Bryan) (Entered: 03/26/2021) |
|---|---|---|
| 03/30/2021 | | ORDER re <u>254</u> Appeal of Magistrate Judge Decision *** Defendant's objections to the Magistrate's discovery rulings are rejected in their entirety. The Magistrate's rulings are not clearly erroneous or contrary to law. Although the database that plaintiff seeks is undoubtedly large, the Magistrate carefully considered whether the information that plaintiff is entitled to could be obtained in a less burdensome manner and reasonably concluded that it could not be. See Tr. of Oral Arg. <u>246</u> . Similarly, the Magistrate reasonably concluded that the settlement agreement did not need to be produced because the matter had already been raised and decided some years earlier. Although the Magistrate was not precluded from reconsidering the issue, she nonetheless was permitted to avoid revisiting a matter that had been previously decided.<br><br>This case has lingered on the docket for seven and a half years. The Magistrate should continue to ensure that the case proceeds expeditiously so that it can finally be resolved on the merits. Ordered by Judge Edward R. Korman on 3/30/2021 (Rosh, Samuel). (Entered: 03/30/2021) |
| 03/31/2021 | | SCHEDULING ORDER: The parties are reminded of the discovery deadlines put in place by this Court on February 19, 2021 and to adhere thereto. A status conference will be held on October 6, 2021 at 11:00 a.m., by telephone. All counsel shall call the AT&T Teleconference Center at (877) 810–9415 at the time of the conference and to enter Access Code 9005911 when prompted. So Ordered by Magistrate Judge Anne Y. Shields on 3/31/2021. (Minerva, Deanna) (Entered: 03/31/2021) |
| 05/10/2021 | | SCHEDULING ORDER: Based on counsel's telephone call to chambers advising of a discovery dispute, a telephone conference will be held on May 12, 2021 at 11:30 a.m. All counsel shall call the AT&T Teleconference Center at (877) 810–9415 at the time of the conference and enter Access Code 9005911 when prompted. In addition, counsel for each party shall file a letter on ECF by the close of business today, May 10, 2021, advising the Court of their respective positions as to the current discovery dispute. So Ordered by Magistrate Judge Anne Y. Shields on 5/10/2021. (Minerva, Deanna) (Entered: 05/10/2021) |
| 05/10/2021 | <u>258</u> | Letter *Advising the Court of Position as to Discovery Disputes* by Deborah Moss (Kaplan, Darren) (Entered: 05/10/2021) |
| 05/10/2021 | <u>259</u> | Letter *Regarding Discovery Dispute* by First Premier Bank (Attachments: # <u>1</u> Exhibit A (Discovery Requests/Responses), # <u>2</u> Exhibit B (Privilege Log)) (Freeman, Bryan) (Entered: 05/10/2021) |
| 05/12/2021 | <u>260</u> | ORDER re <u>259</u> Letter filed by First Premier Bank, <u>258</u> Letter filed by Deborah Moss: The parties are directed to see the attached Order for rulings on the discovery dispute raised by the parties. So Ordered by Magistrate Judge Anne Y. Shields on 5/12/2021. (Minerva, Deanna) (Entered: 05/12/2021) |
| 05/12/2021 | <u>262</u> | Minute Entry for proceedings held before Magistrate Judge Anne Y. Shields:Discovery Hearing held on 5/12/2021 (FTR Log #11:33–11:45.) (Torres, Jasmine) (Entered: 05/14/2021) |
| 05/14/2021 | <u>261</u> | Letter *Regarding Order of May 12, 2021* by Deborah Moss (Kaplan, Darren) (Entered: 05/14/2021) |
| 05/15/2021 | | ORDER re <u>261</u> Letter filed by Deborah Moss: Plaintiff's correspondence points out that litigation funding documents (which the Court held need not be produced) do, in fact, exist. The confusion regarding the existence of such documents arises out of reference to such documents in a privilege log, as set forth in Exhibits A and B to Docket Entry <u>259</u> , alongside the reference in Docket Entry <u>259</u> , that litigation funding was not obtained. In any event, Plaintiff takes no issue with the Court's holding that, whether or not such documents exist, they remain outside the scope of discovery. In light of Plaintiff's letter, the Court hereby amends its decision to reflect the existence of "litigation funding documents," but not any actual "litigation funding." The holding that any such documents need to be produced is unchanged – they are not within the scope of discovery. So Ordered by Magistrate Judge Anne Y. Shields on 5/15/2021. (Minerva, Deanna) (Entered: 05/15/2021) |

| | | |
|---|---|---|
| 05/26/2021 | 263 | Letter *Confirming Service of Defendant's Motion to Sustain Fed. R. Civ. P. 72(a) Objections* by First Premier Bank (Freeman, Bryan) (Entered: 05/26/2021) |
| 06/10/2021 | 264 | NOTICE of Appearance by Jason Henry Alperstein on behalf of Deborah Moss (aty to be noticed) (Alperstein, Jason) (Entered: 06/10/2021) |
| 06/11/2021 | 265 | Joint MOTION for Extension of Time to Complete Discovery *(Motion to take Four Fact−Discovery Depositions after June 30, 2021* by Deborah Moss. (Kaplan, Darren) (Entered: 06/11/2021) |
| 06/14/2021 | | ORDER granting 265 Motion for Extension of Time to Complete Discovery: The parties are afforded until July 30, 2021 to conduct the four depositions identified in their joint application. All other deadlines remain in effect. So Ordered by Magistrate Judge Anne Y. Shields on 6/14/2021. (Minerva, Deanna) (Entered: 06/14/2021) |
| 06/16/2021 | 266 | Joint MOTION for Extension of Time to Complete Discovery *Motion to take One Additional Fact−Discovery Deposition after June 30, 2021* by Deborah Moss. (Kaplan, Darren) (Entered: 06/16/2021) |
| 06/17/2021 | | ORDER granting 266 Motion for Extension of Time to Complete Discovery. So Ordered by Magistrate Judge Anne Y. Shields on 6/17/2021. (Minerva, Deanna) (Entered: 06/17/2021) |
| 06/18/2021 | 267 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by First Premier Bank re 260 Order, (Freeman, Bryan) (Entered: 06/18/2021) |
| 06/18/2021 | 268 | MEMORANDUM in Support re 267 Appeal of Magistrate Judge Decision to District Court filed by First Premier Bank. (Attachments: # 1 Exhibit A) (Freeman, Bryan) (Entered: 06/18/2021) |
| 06/18/2021 | 269 | MEMORANDUM in Opposition re 267 Appeal of Magistrate Judge Decision to District Court *from Plaintiff Deborah Moss* filed by First Premier Bank. (Freeman, Bryan) (Entered: 06/18/2021) |
| 06/18/2021 | 270 | REPLY in Support re 267 Appeal of Magistrate Judge Decision to District Court filed by First Premier Bank. (Freeman, Bryan) (Entered: 06/18/2021) |
| 06/22/2021 | | ORDER as to 267 Appeal of Magistrate Judge Decision to District Court filed by First Premier Bank *** Defendant's objections to the Magistrate's discovery rulings are rejected in their entirety. The Magistrate's rulings are not clearly erroneous or contrary to law. *See* 28 U.S.C. § 636(b)(1)(A); Fed. R. Civ. P. 72(a). It is well−settled that "the courts have not hesitated to sustain objections to burdensome or unreasonable" interrogatories. *Empire Sci. Corp. v. Pickering & Co.*, 44 F.R.D. 5, 7 (E.D.N.Y. 1968) (Mishler, *J.*); *see also* 8B Wright & Miller, Fed. Prac. & Proc. § 2167 (observing that courts may overrule unduly broad interrogatories). The Magistrate reasonably concluded that defendant's interrogatories were overly broad and required the equivalent of "a legal brief that will be presented in the event that [d]efendant moves for summary judgment" or if plaintiff moves for class certification. As the Magistrate observed, defendant will have the opportunity to pose questions to the plaintiff at her deposition and accordingly to discover the factual matters raised in these interrogatories. Ordered by Judge Edward R. Korman on 6/22/2021 (Rosh, Samuel). Modified on 6/22/2021 (Cohen, Talia). (Entered: 06/22/2021) |
| 06/29/2021 | 271 | Letter MOTION for Extension of Time to Complete Discovery by Deborah Moss. (Kaplan, Darren) (Entered: 06/29/2021) |
| 06/29/2021 | 272 | RESPONSE to Motion re 271 Letter MOTION for Extension of Time to Complete Discovery filed by First Premier Bank. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Freeman, Bryan) (Entered: 06/29/2021) |
| 07/02/2021 | | ORDER granting 271 Motion for Extension of Time to Complete Discovery: The Court finds that Plaintiff has demonstrated good cause for an extension of discovery. Fact discovery is extended thirty (30) days, as requested. Counsel for the parties are directed to confer and to submit, on or before July 9, 2021, a revised schedule for expert discovery, the initiation of dispositive motions, and the filing of a joint pre−trial order. The proposed expert discovery schedule shall be tiered, as set forth in the prior discovery orders of the Court. So Ordered by Magistrate Judge Anne Y. Shields on 7/2/2021. (Minerva, Deanna) (Entered: 07/02/2021) |

| 07/07/2021 | 273 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC−14632767. by First Premier Bank. (Attachments: # 1 Declaration Declaration in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Exhibit Certificate of Good Standing for Erica Holzer) (Holzer, Erica) (Entered: 07/07/2021) |
|---|---|---|
| 07/07/2021 | 274 | Joint MOTION for Protective Order *Motion for Entry of Stipulated Amended Protective Order* by Deborah Moss. (Attachments: # 1 Proposed Order) (Kaplan, Darren) (Entered: 07/07/2021) |
| 07/08/2021 | | ORDER granting 273 Motion for Leave to Appear Pro Hac Vice: Erica Holzer is permitted to argue or try this case, in whole or in part, as counsel for Defendant First Premier Bank. The attorney shall register for ECF; registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of all activity in this case. So Ordered by Magistrate Judge Anne Y. Shields on 7/8/2021. (Minerva, Deanna) (Entered: 07/08/2021) |
| 07/08/2021 | | ORDER granting 274 Motion for Protective Order: So Ordered by Magistrate Judge Anne Y. Shields on 7/8/2021. (Minerva, Deanna) (Entered: 07/08/2021) |
| 07/08/2021 | 275 | NOTICE of Appearance by Erica Holzer on behalf of First Premier Bank (notification declined or already on case) (Holzer, Erica) (Entered: 07/08/2021) |
| 07/09/2021 | 276 | Proposed Scheduling Order *Joint Proposed Revised Scheduling Order* by Deborah Moss (Kaplan, Darren) (Entered: 07/09/2021) |
| 07/12/2021 | | SCHEDULING ORDER re 276 Proposed Scheduling Order filed by Deborah Moss: The parties' proposed Scheduling Order is adopted, except with respect to the holding of a settlement conference. Expert discovery shall be completed, as set forth in the proposed order, by October 29, 2021. Any party seeking to make a dispositive motion shall initiate that process, consistent with Judge Korman's Individual Rules, on or before December 30, 2021. A joint pre−trial order shall be filed on or before January 31, 2022. If the parties would like this Court to conduct a settlement conference, counsel shall confer and submit, on or before July 19, 2021, at least three (3) dates on which all counsel and their clients are available for an in−person settlement conference to be held in the Long Island Courthouse in Central Islip, New York. Settlement Statements shall be submitted simultaneously, via email, three (3) days prior to the scheduled settlement conference. So Ordered by Magistrate Judge Anne Y. Shields on 7/12/2021. (Minerva, Deanna) (Entered: 07/12/2021) |
| 07/13/2021 | | AMENDED SCHEDULING ORDER: The Court's Scheduling Order dated July 12, 2021 is amended to state as follows: If the parties would like this Court to conduct a settlement conference, counsel shall confer and submit, on or before July 19, 2021, at least three (3) dates IN NOVEMBER 2021 on which all counsel and their clients are available for an in−person settlement conference to be held in the Long Island Courthouse in Central Islip, New York. All other aspects of the July 12, 2021 Scheduling Order remain the same. So Ordered by Magistrate Judge Anne Y. Shields on 7/13/2021. (Minerva, Deanna) (Entered: 07/13/2021) |
| 07/19/2021 | 277 | Letter *Letter Proposing Agreed Dates for Settlement Conference* by Deborah Moss (Kaplan, Darren) (Entered: 07/19/2021) |
| 07/20/2021 | | SCHEDULING ORDER re 277 Letter filed by Deborah Moss: A settlement conference will be held on November 4, 2021 at 10:30 a.m. in Courtroom 830, Alfonse M. D'Amato U.S. Courthouse, Central Islip, New York. All counsel and their clients shall appear in person. Counsel are directed to consult this Court's Individual Rules with respect to pre−settlement conference procedures. Each party shall email their confidential Settlement Statement to Shields_Chambers@nyed.uscourts.gov by close of business on November 1, 2021. So Ordered by Magistrate Judge Anne Y. Shields on 7/20/2021. (Minerva, Deanna) (Entered: 07/20/2021) |
| 08/10/2021 | 278 | Joint MOTION for Discovery *Motion for Scheduling Conference* by Deborah Moss. (Kaplan, Darren) (Entered: 08/10/2021) |
| 08/11/2021 | | SCHEDULING ORDER re 278 Joint MOTION for Discovery *Motion for Scheduling Conference* filed by Deborah Moss: A telephone conference will be held on August 17, 2021 at 10:30 a.m. All counsel shall call the AT&T Teleconference Center at (877) 810−9415 at the time of the conference and enter Access Code 9005911 when |

| | | |
|---|---|---|
| | | prompted. So Ordered by Magistrate Judge Anne Y. Shields on 8/11/2021. (Minerva, Deanna) (Entered: 08/11/2021) |
| 08/13/2021 | <u>279</u> | MOTION to Appear Pro Hac Vice *Motion to Appear Pro Hac Vice for Attorney Lauren Kuhlik* Filing fee $ 150, receipt number ANYEDC−14749124. by Deborah Moss. (Attachments: # <u>1</u> Affidavit, # <u>2</u> Certificate of Good Standing) (Kuhlik, Lauren) (Entered: 08/13/2021) |
| 08/16/2021 | | ORDER granting <u>279</u> Motion for Leave to Appear Pro Hac Vice: The attorney shall register for ECF; registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of all activity in this case. So Ordered by Magistrate Judge Anne Y. Shields on 8/16/2021. (Minerva, Deanna) (Entered: 08/16/2021) |
| 08/16/2021 | <u>280</u> | NOTICE of Appearance by Lauren Kuhlik on behalf of Deborah Moss (notification declined or already on case) (Kuhlik, Lauren) (Entered: 08/16/2021) |
| 08/17/2021 | | ORDER granting <u>278</u> Motion for Discovery: After considering the parties' arguments during the discovery conference held today, and taking into account the length of this action as well as the uncertainty as to whether any extension will move this case forward to a reasonable disposition, the Court grants Plaintiff an additional thirty (30) days to obtain the data she seeks from the FTC. Despite the stay of discovery having been lifted in this action one year ago, this case is languishing in the fact discovery stage. Accordingly, after balancing the fairness to the parties and the need to resolve this case in a reasonable time, the Court finds thirty (30) days to be an appropriate extension. Counsel for the parties shall submit a joint status letter on or before September 22, 2021, at which point the Court will determine an end date for all discovery. So Ordered by Magistrate Judge Anne Y. Shields on 8/17/2021. (Minerva, Deanna) (Entered: 08/17/2021) |
| 08/17/2021 | <u>281</u> | Letter *Request for Clarification of Order* by Deborah Moss (Kaplan, Darren) (Entered: 08/17/2021) |
| 08/17/2021 | <u>283</u> | Minute Entry for proceedings held before Magistrate Judge Anne Y. Shields:Discovery Hearing held on 8/17/2021 (FTR Log #10:35−10:58.) (Torres, Jasmine) (Entered: 08/20/2021) |
| 08/18/2021 | <u>282</u> | Letter *to Judge Shields re Plaintiff's Request for Clarification* by First Premier Bank (Druck, Judah) (Entered: 08/18/2021) |
| 08/18/2021 | | SCHEDULING ORDER re <u>281</u> Letter filed by Deborah Moss: The Court's Order dated August 17, 2021 is clarified to state that the thirty−day extension begins to run from the date of the Order, setting the deadline for service of Plaintiff's expert report as September 1, 2021. However, since the parties only appeared before the Court yesterday, after the expiration of the original deadline for Plaintiff to serve her expert report, the Court will grant Plaintiff thirty (30) days from the date of the August 17, 2021 Order to serve her expert report. Counsel shall report back to the Court on September 22, 2021, as previously directed. So Ordered by Magistrate Judge Anne Y. Shields on 8/18/2021. (Minerva, Deanna) (Entered: 08/18/2021) |
| 09/22/2021 | <u>284</u> | STATUS REPORT *Joint Status Report* by Deborah Moss (Attachments: # <u>1</u> Proposed Order) (Kaplan, Darren) (Entered: 09/22/2021) |
| 09/23/2021 | | SCHEDULING ORDER re <u>284</u> Status Report filed by Deborah Moss: The parties' proposed schedule for the remainder of discovery, as set forth in their status report, is hereby adopted. Expert discovery shall be completed by December 21, 2021. Any party seeking to make a dispositive motion shall initiate that process, consistent with Judge Korman's Individual Rules, on or before January 31, 2022. The filing of a joint pre−trial order is suspended pending the outcome of any dispositive motions. The settlement conference scheduled for November 4, 2021 at 10:30 a.m. will proceed as scheduled. All counsel and their clients are directed to appear in person for the settlement conference in Courtroom 830, Alfonse M. D'Amato U.S. Courthouse, Central Islip, New York. Counsel are reminded to email their Confidential Settlement Statements to chambers at Shields_Chambers@nyed.uscourts.gov by the close of business on November 1, 2021. So Ordered by Magistrate Judge Anne Y. Shields on 9/23/2021. (Minerva, Deanna) (Entered: 09/23/2021) |

| | | |
|---|---|---|
| 09/29/2021 | 285 | Letter *Cover Letter by Counsel for Plaintiff Deborah Moss accompanying service of Plaintiff's Motion for Class Certification and supporting papers* by Deborah Moss (Kaplan, Darren) (Entered: 09/29/2021) |
| 10/05/2021 | | SCHEDULING ORDER: The status conference previously scheduled for October 6, 2021 is cancelled. So Ordered by Magistrate Judge Anne Y. Shields on 10/5/2021. (Minerva, Deanna) (Entered: 10/05/2021) |
| 10/08/2021 | 286 | NOTICE of Appearance by Gregory Edward Keller on behalf of All Plaintiffs (aty to be noticed) (Keller, Gregory) (Entered: 10/08/2021) |
| 10/20/2021 | 287 | Letter *to Judge Shields Re Remote Attendance* by First Premier Bank (Freeman, Bryan) (Entered: 10/20/2021) |
| 10/21/2021 | | SCHEDULING ORDER re 287 Letter filed by First Premier Bank: A representative of Cincinnati Insurance Company, with full settlement authority, is permitted to attend the settlement conference on November 4, 2021 via Zoom, with video capability enabled. The representative shall remain connected via Zoom for the entirety of the settlement conference. Counsel for First Premier shall arrange the Zoom platform and provide the Zoom invitation via email at Shields_Chambers@nyed.uscourts.gov by November 1, 2021. So Ordered by Magistrate Judge Anne Y. Shields on 10/21/2021. (Minerva, Deanna) (Entered: 10/21/2021) |
| 11/04/2021 | | Minute Entry for proceedings held before Magistrate Judge Anne Y. Shields:Settlement Conference held on 11/4/2021 (FTR Log #10:54–10:56.) (Torres, Jasmine) (Entered: 11/10/2021) |
| 11/05/2021 | 288 | Letter *to Judge Korman re Class Certification Briefing* by First Premier Bank (Freeman, Bryan) (Entered: 11/05/2021) |
| 11/08/2021 | | ORDER *** The briefing schedule on consent 288 is granted. The Clerk is directed to have this case reassigned to a Magistrate Judge in Brooklyn. Ordered by Judge Edward R. Korman on 11/8/2021. (Cohen, Talia) (Entered: 11/08/2021) |
| 11/10/2021 | | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Peggy Kuo for all further proceedings. Magistrate Judge Anne Y. Shields no longer assigned to case Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such.Ordered by Chief Judge Margo K. Brodie on 11/10/2021. (Davis, Kimberly) (Entered: 11/10/2021) |
| 11/10/2021 | 289 | MOTION to Appear Pro Hac Vice *of James Long* Filing fee $ 150, receipt number ANYEDC–15020053. by First Premier Bank. (Long, James) (Entered: 11/10/2021) |
| 11/10/2021 | | ORDER granting 289 Motion for Leave to Appear Pro Hac Vice. Attorney James J. Long is permitted to appear *pro hac vice* on behalf of Defendant First Premier Bank. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Peggy Kuo on 11/10/2021. (O'Neil–Berven, Ryan) (Entered: 11/10/2021) |
| 11/11/2021 | 290 | NOTICE of Appearance by James J. Long on behalf of First Premier Bank (notification declined or already on case) (Long, James) (Entered: 11/11/2021) |
| 11/30/2021 | 291 | MOTION for Discovery by United States Department of Justice. (Attachments: # 1 Exhibit Subpoena to FTC Official) (Blume, Michael) (Entered: 11/30/2021) |
| 12/01/2021 | | SCHEDULING ORDER: A Discovery Hearing regarding the 291 Motion for Discovery is scheduled by telephone for **December 7, 2021 at 10:30 a.m.** before Magistrate Judge Peggy Kuo. The parties are directed to call toll free **(877) 336–1274** and input the Access Code **1453850** at the time of the Conference. No additional security code is needed. Once all parties are on the line, the call will be connected. (The parties are reminded that, pursuant to Local Civil Rule 1.8, they may not independently record any court proceedings. A transcript of the proceedings may be ordered from the Clerk's Office.) Ordered by Magistrate Judge Peggy Kuo on 12/1/2021. (O'Neil–Berven, Ryan) (Entered: 12/01/2021) |

| | | |
|---|---|---|
| 12/02/2021 | <u>292</u> | RESPONSE to Motion re <u>291</u> MOTION for Discovery filed by Deborah Moss. (Simplicio, Kristen) (Entered: 12/02/2021) |
| 12/06/2021 | <u>293</u> | Letter *to Judge Kuo re FTC Letters* by First Premier Bank (Freeman, Bryan) (Entered: 12/06/2021) |
| 12/08/2021 | | MINUTE ENTRY: Discovery hearing held by telephone before Magistrate Judge Peggy Kuo on December 7, 2021. Attorneys **Kristen Simplicio** and **Jason Henry Alperstein** appeared on behalf of Plaintiff. Attorneys **Bryan Freeman** and **Judah Adam Druck** appeared on behalf of Defendant First Premier Bank. **Michael S. Blume** appeared on behalf of the Federal Trade Commission ("FTC").<br><br>The Court heard the parties on the <u>291</u> Motion for Discovery. After considering the importance of the information sought by Defendant First Premier Bank through its proposed deposition of FTC Official Burke Kappler, and weighing the burden on the FTC against the likely benefit of such deposition, the Court denies the request to depose Mr. Kappler. In lieu of a deposition, Defendant is granted leave to serve written questions on Mr. Kappler. The parties agreed to confer and file a joint letter setting forth deadlines for Defendant to serve those questions and the FTC to provide responses. (FTR: 10:35−11:25) (Tran, Tammy) (Entered: 12/08/2021) |
| 12/20/2021 | <u>294</u> | NOTICE by Federal Trade Commission re Order on Motion for Discovery,,,,, Discovery Hearing,,,, *Letter concerning parties' compliance with court order* (Blume, Michael) (Entered: 12/20/2021) |
| 12/20/2021 | <u>295</u> | Letter *Joint Letter to Judge Kuo Re Expert Discovery* by First Premier Bank (Freeman, Bryan) Modified on 12/21/2021 to add a motion for extension of time to complete discovery (O'Neil−Berven, Ryan). (Entered: 12/20/2021) |
| 12/21/2021 | | ORDER granting <u>295</u> Motion for Extension of Time to Complete Discovery. The deadline for the parties to certify the close of all discovery via ECF is extended to **January 3, 2022.** Ordered by Magistrate Judge Peggy Kuo on 12/21/2021. (O'Neil−Berven, Ryan) (Entered: 12/21/2021) |
| 12/21/2021 | | ORDER *** The joint application for a modification to the briefing schedule <u>295</u> is granted. First Premier's Opposition to Moss's Motion for Class Certification, as well as its accompanying *Daubert* Motions, are due on 01/04/2022. Ordered by Judge Edward R. Korman on 12/21/2021. (Berman, Shai) (Entered: 12/21/2021) |
| 01/03/2022 | <u>296</u> | Letter *Certification of Close of Discovery* by Deborah Moss (Simplicio, Kristen) (Entered: 01/03/2022) |
| 01/04/2022 | | ORDER: The parties are directed to file a joint status report by **January 13, 2022** indicating whether the remaining discovery matters detailed in the <u>296</u> Letter have been resolved. Ordered by Magistrate Judge Peggy Kuo on 1/4/2022. (O'Neil−Berven, Ryan) (Entered: 01/04/2022) |
| 01/04/2022 | <u>297</u> | Letter *Confirming Service of Defendant's Motions, Memoranda of Law, and Supporting Materials* by First Premier Bank (Freeman, Bryan) (Entered: 01/04/2022) |
| 01/11/2022 | <u>298</u> | Letter MOTION for Extension of Time to File Response/Reply as to <u>297</u> Letter, Order, <u>285</u> Letter, <u>288</u> Letter *and to Resolve Procedural Matters Related to Briefing of Rule 23 and 56 Motions* by Deborah Moss. (Kaplan, Darren) (Entered: 01/11/2022) |
| 01/11/2022 | <u>299</u> | RESPONSE to Motion re <u>298</u> Letter MOTION for Extension of Time to File Response/Reply as to <u>297</u> Letter, Order, <u>285</u> Letter, <u>288</u> Letter *and to Resolve Procedural Matters Related to Briefing of Rule 23 and 56 Motions* filed by First Premier Bank. (Freeman, Bryan) (Entered: 01/11/2022) |
| 01/13/2022 | <u>300</u> | STATUS REPORT *Joint Status Report* by Deborah Moss (Kaplan, Darren) (Entered: 01/13/2022) |
| 01/13/2022 | | ORDER: The Court construes the status report filed at <u>300</u> to constitute certification that discovery is now complete and that there are no remaining discovery disputes. Ordered by Magistrate Judge Peggy Kuo on 1/13/2022. (O'Neil−Berven, Ryan) (Entered: 01/13/2022) |

| 01/20/2022 | 301 | Joint MOTION for Extension of Time to File Response/Reply as to 299 Response to Motion, 298 Letter MOTION for Extension of Time to File Response/Reply as to 297 Letter, Order, 285 Letter, 288 Letter *and to Resolve Procedural Matters Related to Briefing of Rule 23 and 56 Motions*, Order, by Deborah Moss. (Attachments: # 1 Appendix Agreed Alternative Proposed Schedules) (Kaplan, Darren) (Entered: 01/20/2022) |
|---|---|---|
| 01/21/2022 | | ORDER denying 298 Motion for Extension of Time to File Response/Reply re 298 Letter MOTION for Extension of Time to File Response/Reply as to 297 Letter, Order, 285 Letter, 288 Letter *and to Resolve Procedural Matters Related to Briefing of Rule 23 and 56 Motions* and adopting Schedule #2 of the parties' proposed schedules 301 . Ordered by Judge Edward R. Korman on 1/21/2022. (Simonova, Maria) (Entered: 01/21/2022) |
| 03/04/2022 | 302 | Letter *Regarding Plaintiff's March 4 Briefings* by Deborah Moss (Simplicio, Kristen) (Entered: 03/04/2022) |
| 04/01/2022 | 303 | Letter by First Premier Bank (Freeman, Bryan) (Entered: 04/01/2022) |
| 04/22/2022 | 304 | Letter *Regarding Plaintiff's April 22 Briefings* by Deborah Moss (Simplicio, Kristen) (Entered: 04/22/2022) |
| 04/28/2022 | 305 | MOTION for Summary Judgment by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 306 | MEMORANDUM in Support re 305 MOTION for Summary Judgment filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 307 | RULE 56.1 STATEMENT re 305 MOTION for Summary Judgment filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 308 | MOTION for Partial Summary Judgment *of Plaintiff Moss* by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 309 | MEMORANDUM in Opposition re 305 MOTION for Summary Judgment , 308 MOTION for Partial Summary Judgment *of Plaintiff Moss* filed by First Premier Bank. (Attachments: # 1 Appendix Appendix A, # 2 Appendix Appendix B, # 3 Appendix Appendices C–H) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 310 | RULE 56.1 STATEMENT re 308 MOTION for Partial Summary Judgment *of Plaintiff Moss* filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 311 | RULE 56.1 STATEMENT *Response to Plaintiff's 56.1 Undisputed Material Facts* filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 312 | REPLY in Support re 305 MOTION for Summary Judgment filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 313 | MEMORANDUM in Opposition re 308 MOTION for Partial Summary Judgment *of Plaintiff Moss* filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 314 | REPLY in Support re 308 MOTION for Partial Summary Judgment *of Plaintiff Moss* filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 315 | DECLARATION *Katie Kennett* by First Premier Bank (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2–1, # 3 Exhibit Exhibit 2–2, # 4 Exhibit Exhibit 3–1, # 5 Exhibit Exhibit 3–2, # 6 Exhibit Exhibit 4–1, # 7 Exhibit Exhibit 4–2, # 8 Exhibit Exhibit 4–3, # 9 Exhibit Exhibits 5–13, # 10 Exhibit Exhibits 14–18, # 11 Exhibit Exhibits 19–21, # 12 Exhibit Exhibits 22–29, # 13 Exhibit Exhibits 30–32) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 316 | DECLARATION *of Bryan R. Freeman (Omnibus)* by First Premier Bank (Attachments: # 1 Exhibit Exhibits A–R, # 2 Exhibit Exhibits S–X, # 3 Exhibit Exhibits Y–EE, # 4 Exhibit Exhibits FF–HH, # 5 Exhibit Exhibits II–YY, # 6 Exhibit Exhibits ZZ–NNN) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 317 | DECLARATION *of Dennis Feterl* by First Premier Bank (Attachments: # 1 Exhibit Exhibit 1) (Freeman, Bryan) (Entered: 04/28/2022) |

| | | |
|---|---|---|
| 04/28/2022 | 318 | DECLARATION of Errin Frankman by First Premier Bank (Attachments: # 1 Exhibit Exhibits 1–6) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 319 | DECLARATION of Matt Keiper by First Premier Bank (Attachments: # 1 Exhibit Exhibits 1–2) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 320 | DECLARATION of Darrell Schmith by First Premier Bank (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 321 | DECLARATION of Sandy Johnson by First Premier Bank (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 322 | DECLARATION Carlyn Irwin by First Premier Bank (Attachments: # 1 Exhibit Exhibit A) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 323 | DECLARATION of Victor Stango by First Premier Bank (Attachments: # 1 Exhibit Exhibit A) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 324 | DECLARATION Burke Kappler (Supplemental) by First Premier Bank (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 325 | DECLARATION of Katie Kennett (Supplemental) by First Premier Bank (Attachments: # 1 Exhibit Exhibits 33–35) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 326 | DECLARATION of Bryan R. Freeman (Supplemental) by First Premier Bank (Attachments: # 1 Exhibit Exhibits OOO–XXX) (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 327 | MOTION to Strike (Exclude Expert Arthur Olsen Opinion & Testimony) by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 328 | MEMORANDUM in Support re 327 MOTION to Strike (Exclude Expert Arthur Olsen Opinion & Testimony) filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 329 | MEMORANDUM in Opposition re 327 MOTION to Strike (Exclude Expert Arthur Olsen Opinion & Testimony) by Plaintiff Moss filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 330 | REPLY in Support re 327 MOTION to Strike (Exclude Expert Arthur Olsen Opinion & Testimony) filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 331 | MOTION to Strike 9/16/21 Declaration of Burke Kappler by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 332 | MEMORANDUM in Support re 331 MOTION to Strike 9/16/21 Declaration of Burke Kappler filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 333 | MEMORANDUM in Opposition re 331 MOTION to Strike 9/16/21 Declaration of Burke Kappler by Plaintiff Moss filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 334 | REPLY in Support re 331 MOTION to Strike 9/16/21 Declaration of Burke Kappler filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 335 | MOTION to Strike (Exclude Expert Cathy Glassman Opinion & Testimony) by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 336 | MEMORANDUM in Support re 335 MOTION to Strike (Exclude Expert Cathy Glassman Opinion & Testimony) filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 337 | MEMORANDUM in Opposition re 335 MOTION to Strike (Exclude Expert Cathy Glassman Opinion & Testimony) by Plaintiff Moss filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |
| 04/28/2022 | 338 | REPLY in Support re 335 MOTION to Strike (Exclude Expert Cathy Glassman Opinion & Testimony) filed by First Premier Bank. (Freeman, Bryan) (Entered: 04/28/2022) |

| 04/29/2022 | <u>339</u> | MOTION to Certify Class by Deborah Moss. (Attachments: # <u>1</u> Memorandum in Support of Motion for Class Certification, # <u>2</u> Appendix A, # <u>3</u> Appendix B, # <u>4</u> Appendix C) (Simplicio, Kristen) (Entered: 04/29/2022) |
|---|---|---|
| 04/29/2022 | <u>340</u> | MEMORANDUM in Opposition re <u>339</u> MOTION to Certify Class *of Defendant First Premier* filed by Deborah Moss. (Attachments: # <u>1</u> State Law Appendix) (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>341</u> | REPLY in Support re <u>339</u> MOTION to Certify Class filed by Deborah Moss. (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>342</u> | MOTION to Strike *(Exclude Expert Elliott McEntee Opinions and Testimony)* by Deborah Moss. (Attachments: # <u>1</u> Memorandum in Support of Motion to Exclude Opinions and Testimony of Elliott McEntee) (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>343</u> | MEMORANDUM in Opposition re <u>342</u> MOTION to Strike *(Exclude Expert Elliott McEntee Opinions and Testimony) of Defendant First Premier* filed by Deborah Moss. (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>344</u> | REPLY in Support re <u>342</u> MOTION to Strike *(Exclude Expert Elliott McEntee Opinions and Testimony)* filed by Deborah Moss. (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>345</u> | MOTION to Strike *(Exclude Experts Carlyn Irwin and Victor Stango Opinions and Testimony)* by Deborah Moss. (Attachments: # <u>1</u> Memorandum in Support of Motion to Exclude Opinions and Testimony of Carlyn Irwin and Victor Stango) (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>346</u> | MEMORANDUM in Opposition re <u>345</u> MOTION to Strike *(Exclude Experts Carlyn Irwin and Victor Stango Opinions and Testimony) of Defendant First Premier* filed by Deborah Moss. (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>347</u> | REPLY in Support re <u>345</u> MOTION to Strike *(Exclude Experts Carlyn Irwin and Victor Stango Opinions and Testimony)* filed by Deborah Moss. (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>348</u> | MOTION to Strike *Expert Disclosures and Testimony of Katie Kennett* by Deborah Moss. (Attachments: # <u>1</u> Memorandum in Support of Motion to Exclude Opinions and Strike Testimony of Katie Kennett, # <u>2</u> Appendix K) (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>349</u> | MEMORANDUM in Opposition re <u>348</u> MOTION to Strike *Expert Disclosures and Testimony of Katie Kennett of Defendant First Premier* filed by Deborah Moss. (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>350</u> | REPLY in Support re <u>348</u> MOTION to Strike *Expert Disclosures and Testimony of Katie Kennett* filed by Deborah Moss. (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>351</u> | DECLARATION re <u>339</u> MOTION to Certify Class *of Plaintiff Deborah Moss* by Deborah Moss (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>352</u> | DECLARATION *of Burke W. Kappler* by Deborah Moss (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>353</u> | DECLARATION re <u>339</u> MOTION to Certify Class *of Darren Kaplan* by Deborah Moss (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9, # <u>10</u> Exhibit 10, # <u>11</u> Exhibit 11, # <u>12</u> Exhibit 12, # <u>13</u> Exhibit 13, # <u>14</u> Exhibit 14, # <u>15</u> Exhibit 15–1, # <u>16</u> Exhibit 15–2, # <u>17</u> Exhibit 15–3, # <u>18</u> Exhibit 16, # <u>19</u> Exhibit 17, # <u>20</u> Exhibit 18, # <u>21</u> Exhibit 19, # <u>22</u> Exhibit 20, # <u>23</u> Exhibit 21, # <u>24</u> Exhibit 22, # <u>25</u> Exhibit 23, # <u>26</u> Exhibit 24, # <u>27</u> Exhibit 25, # <u>28</u> Exhibit 26, # <u>29</u> Exhibit 27, # <u>30</u> Exhibit 28, # <u>31</u> Exhibit 29, # <u>32</u> Exhibit 30, # <u>33</u> Exhibit 31, # <u>34</u> Exhibit 32, # <u>35</u> Exhibit 33, # <u>36</u> Exhibit 34, # <u>37</u> Exhibit 35, # <u>38</u> Exhibit 36, # <u>39</u> Exhibit 37, # <u>40</u> Exhibit 38, # <u>41</u> Exhibit 39, # <u>42</u> Exhibit 40, # <u>43</u> Exhibit 41) (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | <u>354</u> | DECLARATION re <u>339</u> MOTION to Certify Class *of Darren Kaplan in Further Support of Plaintiff's Motion for Class Certification* by Deborah Moss (Attachments: # |

| | | |
|---|---|---|
| | | 1 Exhibit 42, # 2 Exhibit 43, # 3 Exhibit 44, # 4 Exhibit 45, # 5 Exhibit 46) (Simplicio, Kristen) (Entered: 04/29/2022) |
| 04/29/2022 | 355 | DECLARATION *of Kristen Simplicio (Omnibus)* by Deborah Moss (Attachments: # 1 Exhibit D1, # 2 Exhibit D2, # 3 Exhibit D3, # 4 Exhibit D4, # 5 Exhibit D5, # 6 Exhibit D6, # 7 Exhibit D7, # 8 Exhibit D8, # 9 Exhibit D9, # 10 Exhibit D10, # 11 Exhibit D11, # 12 Exhibit D12, # 13 Exhibit D13, # 14 Exhibit D14, # 15 Exhibit D15, # 16 Exhibit D16, # 17 Exhibit D17, # 18 Exhibit D18, # 19 Exhibit D19, # 20 Exhibit D20, # 21 Exhibit D21, # 22 Exhibit D22, # 23 Exhibit D23, # 24 Exhibit D24, # 25 Exhibit D25, # 26 Exhibit D26–1, # 27 Exhibit D26–2, # 28 Exhibit D27, # 29 Exhibit D28, # 30 Exhibit D29, # 31 Exhibit E1, # 32 Exhibit E2, # 33 Exhibit E3, # 34 Exhibit E4, # 35 Exhibit E5, # 36 Exhibit M1, # 37 Exhibit M2, # 38 Exhibit M3, # 39 Exhibit M4, # 40 Exhibit M5, # 41 Exhibit M6, # 42 Exhibit M7, # 43 Exhibit M8, # 44 Exhibit M9, # 45 Exhibit M10, # 46 Exhibit M11, # 47 Exhibit M12, # 48 Exhibit M13, # 49 Exhibit M14, # 50 Exhibit M15, # 51 Exhibit M16, # 52 Exhibit M17, # 53 Exhibit M18, # 54 Exhibit M19, # 55 Exhibit M20, # 56 Exhibit M21, # 57 Exhibit M22, # 58 Exhibit M23, # 59 Exhibit M24, # 60 Exhibit M25, # 61 Exhibit M26, # 62 Exhibit T1, # 63 Exhibit T2, # 64 Exhibit T3, # 65 Exhibit T4, # 66 Exhibit T5, # 67 Exhibit T6, # 68 Exhibit T7, # 69 Exhibit T8, # 70 Exhibit T9, # 71 Exhibit T10, # 72 Exhibit T11, # 73 Exhibit T12, # 74 Exhibit T13) (Simplicio, Kristen) (Entered: 04/29/2022) |
| 12/02/2022 | 356 | NOTICE of Change of Firm Address *of Hassan A. Zavareei, Kristen G. Simplicio, and Lauren Kuhlik* Once the filing has been made, you must login to www.pacer.gov and update your account. (Zavareei, Hassan) (Entered: 12/02/2022) |
| 03/29/2023 | 357 | MOTION to Withdraw as Attorney *Jason H. Alperstein* by Deborah Moss. (Streisfeld, Jonathan) (Entered: 03/29/2023) |
| 03/29/2023 | | ORDER granting 357 Motion to Withdraw as Attorney. Attorney Jason Henry Alperstein terminated. Ordered by Magistrate Judge Peggy Kuo on 3/29/2023. (RO) (Entered: 03/29/2023) |
| 03/29/2023 | 358 | NOTICE by Deborah Moss *of Supplemental Authority* (Attachments: # 1 Exhibit 1) (Simplicio, Kristen) (Entered: 03/29/2023) |
| 03/30/2023 | 359 | NOTICE by First Premier Bank *in Response to Plaintiff's Notice of Supplemental Authority* (Freeman, Bryan) (Entered: 03/30/2023) |
| 05/31/2023 | | ORDER REASSIGNING CASE. Case reassigned to Judge Brian M. Cogan for all further proceedings. Judge Edward R. Korman no longer assigned to case Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such.Ordered by Chief Judge Margo K. Brodie on 5/30/2023. (KD) (Entered: 05/31/2023) |
| 09/12/2023 | 360 | Letter *Regarding Pending Motions and Status* by Deborah Moss (Attachments: # 1 Charts of Pending Motions and Filings) (Kaplan, Darren) (Entered: 09/12/2023) |
| 11/03/2023 | 361 | NOTICE of Change of Firm Address Once the filing has been made, you must login to www.pacer.gov and update your account. (Attachments: # 1 Certificate of Service) (Kaplan, Darren) (Entered: 11/03/2023) |
| 02/08/2024 | 362 | MOTION to Withdraw as Attorney *Lauren Kuhlik* by Deborah Moss. (Simplicio, Kristen) (Entered: 02/08/2024) |
| 02/12/2024 | | ORDER granting 362 Motion to Withdraw as Attorney. Attorney Lauren Kuhlik terminated. Ordered by Magistrate Judge Peggy Kuo on 2/12/2024. (RO) (Entered: 02/12/2024) |
| 05/20/2024 | 363 | Letter *Requesting Oral Argument of Pending Motions* by Deborah Moss (Kaplan, Darren) (Entered: 05/20/2024) |
| 08/02/2024 | 364 | MEMORANDUM DECISION AND ORDER: Defendants 305 motion for summary judgment is granted. Plaintiffs 308 cross–motion for partial summary judgment, the parties expert motions, and plaintiffs 339 motion for class certification9 are denied as moot. Ordered by Judge Brian M. Cogan on 8/2/2024. (IH) (Entered: 08/05/2024) |

| 08/16/2024 | 365 | MOTION for Reconsideration re 364 Order on Motion for Summary Judgment, by Deborah Moss. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Kaplan, Darren) (Entered: 08/16/2024) |
|---|---|---|
| 08/30/2024 | 366 | MEMORANDUM in Opposition re 365 MOTION for Reconsideration re 364 Order on Motion for Summary Judgment, filed by First Premier Bank. (Freeman, Bryan) (Entered: 08/30/2024) |
| 09/06/2024 | 367 | REPLY in Support re 366 Memorandum in Opposition, 365 MOTION for Reconsideration re 364 Order on Motion for Summary Judgment, filed by Deborah Moss. (Kaplan, Darren) (Entered: 09/06/2024) |
| 09/09/2024 | 368 | ORDER re: plaintiff's 365 Motion for Reconsideration on 364 Order on Motion for Summary Judgment filed by Deborah Moss. Plaintiff is simply repeating arguments that the Court has already rejected. Her motion is therefore denied. ( Ordered by Judge Brian M. Cogan on 9/8/2024 ) (RG) (Entered: 09/09/2024) |
| 09/11/2024 | 369 | NOTICE OF APPEAL as to 364 Order on Motion for Summary Judgment, by Darren T. Kaplan Kaplan Gore LLP on behalf of Deborah Moss. (VJ) (Entered: 09/13/2024) |
| 09/11/2024 | 370 | USCA Appeal Fees received $ 605 receipt number BNYEDC−18266772 re 369 Notice of Appeal filed by Deborah Moss (VJ) (Entered: 09/13/2024) |
| 09/13/2024 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 369 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 09/13/2024) |